# EXHIBIT 1

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release (this "Agreement") is entered into by, and between, Cory Edwards, James Hollingsworth, Matthew Garber, Seth Thomas Sweeney, John Carrigan, and Jeffrey Smith (the "Named Plaintiffs") and PJ Ops Idaho, LLC, PJ Holdings KY, LLC, PJ Ops Kansas, LLC, PJ Ops Colorado, LLC, PJ Ops Louisiana, LLC, PJ West Fargo, LLC, PJ Falcon Colorado, LLC, PJ Colorado Springs Co Op, LLC, PJ Ops Minnesota, L.L.C., PJ Acquisitions, LLC, Tom Wylie, and David "Dougie" Allen (collectively "PJ Ops"). All of the Plaintiffs and PJ Ops are collectively referred to in this Agreement as the "Parties."

WHEREAS, on October 4, 2021, the Named Plaintiffs filed the operative Complaint in the civil lawsuit in the United States District Court for the District of Idaho, currently captioned *Cory Edwards, James Hollingsworth, Matthew Garber, Seth Thomas Sweeney, John Carrigan, and Jeffrey Smith, on behalf of themselves and those similarly situated v. PJ Ops Idaho, LLC, PJ Holdings KY, LLC, PJ Ops Kansas, LLC, PJ Ops Colorado, LLC, PJ Ops Louisiana, LLC, PJ West Fargo, LLC, PJ Falcon Colorado, LLC, PJ Colorado Springs Co Op, LLC, PJ Ops Minnesota, L.L.C., PJ Acquisitions, LLC, Tom Wylie, and David "Dougie" Allen*, and docketed as Case No. 1:17-cv-283 (the "Litigation"), alleging various claims arising from several legal theories: (1) PJ Ops violated the Fair Labor Standards Act (the "FLSA") by failing to pay the proper tipped minimum wage (the "FLSA Collective Action"); (2) PJ Ops violated the FLSA by failing to pay proper overtime wages; (3) PJ Ops violated the Idaho Minimum Wage Law and Wage Claims Act by failing to pay proper tipped minimum wage; (4) PJ Ops violated Kentucky wage and hour laws, specifically K.R.S. § 337.275 by failing to pay proper tipped minimum wage; (5) PJ Ops violated Kentucky wage and hour laws, specifically K.R.S. § 337.060 by failing to pay agreed upon wages; (6) PJ Ops violated the North Dakota Wage Collection Act, specifically N.D. Stat. § 34-14-01, *et seq.*, by failing to pay wages owed; (7) PJ Ops violated Colorado wage and hour laws, specifically C.R.S. 8-6-101*, et seq.*, by failing to pay proper tipped minimum wage; (8) PJ Ops violated New York wage and hour laws, specifically NYLL §§ 650, *et seq.*, for failing to pay proper tipped minimum wage; and (9) PJ Ops violated New York wage and hour laws, specifically NYLL, Art. 6, § 195(3), by failing to provide accurate wage statements.

WHEREAS, PJ Ops has denied, and continues denying, it violated any federal, state, or local laws, breached any duty, failed to pay any employees as required by the FLSA or various state laws, engaged in, or otherwise engaged in unlawful conduct, with respect to any of its employees, including, but not limited to, the allegations the Named Plaintiffs raised, or could have raised, in the Litigation;

WHEREAS, the Parties engaged in multiple mediations and a settlement conference, including mediation facilitated by Dennis Clifford; in order to facilitate a productive mediation, the Parties engaged in extensive formal and informal discovery, including, but not limited to, exchanging data, documents, and information specifically requested by Class Counsel to evaluate the Parties' respective claims and defenses, as well as to assess potential settlement structures.

WHEREAS, the Parties intend to avoid incurring further burdens, expenses, costs, and risks, associated with the Litigation and seek to resolve, in an amicable fashion, the Litigation, as well as

any claims that were, or could have been, asserted based on the facts alleged in the operative Complaint; and

WHEREAS, Class Counsel has analyzed and evaluated the merits of the claims made against PJ Ops, as well as the impact of this Agreement on the Named Plaintiffs and the Settlement Class Members, and, have concluded, weighing the risks of proceeding absent settlement against the risks of proceeding with the Litigation, this Agreement represents a fair, reasonable, and adequate settlement for the Named Plaintiffs and all Settlement Class Members.

**NOW THEREFORE**, in consideration of the mutual covenants and promises set forth in the Agreement, as well as the good and valuable consideration provided for herein, the Parties agree, on the following terms and conditions, to a full and complete settlement of the Litigation:

## 1. DEFINITIONS.

The defined terms set forth in this Agreement have the meanings ascribed to them below.

1.1. **Class Counsel**. Class Counsel shall mean: (1) Andrew Biller, Andrew Kimble, and Emily Hubbard of Biller & Kimble, LLC; (2) Jeff Hepworth and J. Grady Hepworth of Hepworth Law Offices; (3) Richard Paul of Paul LLP; and (4) Mark Potashnick of Weinhaus & Potashnick.

1.2. **Settlement Class Member**. Settlement Class Member shall mean all FLSA Collective Members and all State Law Class Members, as defined below, during the Class Period, as defined below. The Settlement Class Members are listed on the attached Class List, marked as Exhibit 1. No other individuals will be considered Settlement Class Members.

1.3. **Class Notice**. Class Notice refers to the Court-approved notice documents being sent to Settlement Class Members in this Litigation. The Parties' proposed Settlement Notice is attached hereto as Exhibit 2.

1.4. **Class Period**. Class Period refers to the period between July 5, 2014 and through December 12, 2024.

1.5. **Court**. Court shall mean the United States District Court for the District of Idaho.

1.6. **PJ Ops' Counsel**. PJ Ops' counsel shall mean Patrick Hulla and Brodie Herrman of Ogletree, Deakins, Nash, Smoak, and Stewart, P.C. and Robert White and Melodie McQuade of Givens Pursley, LLP.

1.7. **Fairness Hearing**. Fairness Hearing means a hearing before the Court relating to a Motion for Final Approval.

1.8. **Final Approval**. Final Approval means the Settlement has been fully and finally approved by the Court and either: (1) upon timely appeals, the relevant court of appeals has declined to consider, affirmed, or otherwise approved the Court's Final Approval and the applicable date for seeking further appellate review has passed; or (2) the applicable date for seeking appellate review of the Court's Final Approval of the Settlement has passed without timely appeal.

1.9. **Final Approval Order**. Final Approval Order means the Order entered by the Court after the Fairness Hearing approving the material terms and conditions of this Agreement and distribution of the Settlement Checks and Service Award, the Court entering judgment and dismissing the Litigation.

1.10. **FLSA Claims**. FLSA Claims shall refer to all claims that were, or could have been, asserted pursuant to the Fair Labor Standards Act based on the facts alleged in the operative Complaint, including unpaid minimum wages and overtime wages, liquidated damages, attorneys' fees, and costs, expenses, interest, settlement administrator costs, service awards, penalties, and any other damages.

1.11. **FLSA Collective Members**. FLSA Collective Members means the 708 individuals who opted into the Litigation by filing in the Litigation a Consent to Join Form.

1.12. **Net Settlement Amount**. Net Settlement Amount means the Settlement Amount to be paid by PJ Ops pursuant to this Agreement less deductions for: (1) the Settlement Administrator's fees and costs; (2) Court-approved attorney's fees and costs for Class Counsel; and (3) Court-approved Service Award to the Named Plaintiffs.

1.13. **Non-Participating Putative Class Member**. Non-Participating Putative Class Member means a Class Member who follows the procedure specified in the Class Notice approved by the Court to validly "opt out" of the Settlement.

1.14. **Opt-out Period**. The Opt-out Period will be a date 60 days from the mailing of the Class Notice.

1.15. **Preliminary Approval Order**. Preliminary Approval Order means the Order entered by the Court preliminarily approving the terms and conditions of this Agreement and directing the manner and timing of providing Class Notice.

1.16. **Qualified Class Member**. Qualified Class Member means: (1) those State Law Class Members who do not opt out; and (2) FLSA Collective Members.

1.17. **State Law Class**. State Law Class means all persons who do, or did, work for by PJ Ops at any point during the State Law Class Period as a delivery driver.

1.18. **State Law Class Member**. State Law Class Member shall mean members of the State Law Class.

1.19. **State Law Class Period**. State Law Class Period means: (1) Idaho Rule 23 Class: July 5, 2015 through December 12, 2024; (2) Colorado Rule 23 Class: July 5, 2014 through December 12, 2024; (3) Kentucky Rule 23 Class: July 5, 2012 through December 12, 2024; (4) New York Rule 23 Class: July 5, 2011 through December 12, 2024; and (5) North Dakota Rule 23 Class: July 5, 2012 through December 12, 2024.

1.21. **Service Award**. Service Award means a payment made to the Named Plaintiffs to compensate them for initiating the Litigation, participating in the Litigation, and for the benefits their work has conferred on Settlement Class Members.

1.22. **Settlement**. Settlement means the disposition of the Litigation and all related claims effectuated by,

and in accordance with, the terms of this Agreement.

1.23. **Settlement Administrator**. Settlement Administrator means Atticus Administration, which shall be responsible for the settlement claims and administration process as provided herein.

1.24. **Settlement Checks**. Settlement Checks shall mean the checks generated by the Settlement Administrator and mailed out by the Settlement Administrator to pay the Settlement Shares, less any Applicable Deductions (defined below).

1.25. **Settlement Amount**. Settlement Amount means $2,100,000, which is the gross amount to be paid by PJ Ops as provided by this Agreement (except for PJ Ops' share of payroll taxes). Under no circumstances shall PJ Ops be obligated to pay any amount other than the Settlement Amount and its share of payroll taxes.

1.26. **Settlement Share**. Settlement Share means each Qualified Class Member's share of the Settlement Amount as provided for in this Agreement.

1.27. **State Claims**. State Claims shall refer to the state law wage and hour claims, as well as any other claims related to, or arising from, those claims.

1.28. **Released Parties**. Released Parties means PJ Ops and its parents, subsidiaries, divisions, affiliates, partnerships, or other affiliated entities, past and present, as well as each of its, and there, employees, officers, directors, members, managers, agents, representatives, insurers, attorneys, successors, and assigns.

## 2. INITIAL PROCEDURAL ISSUES.

2.1. **Binding Agreement.**

This Agreement is a binding agreement and includes all materially agreed-upon terms for the Parties to seek a full and final settlement of the Litigation.

2.2. **Jurisdiction.**

This Litigation is brought, and is before the Court under the FLSA, 29 U.S.C. § 201 *et seq.*, and applicable State Claims. The Parties agree, for purposes of Settlement, the Court has jurisdiction over each, and all, of the claims in the Litigation.

2.3. **Retainer and Responsibilities of the Settlement Administrator.**

Within 10 calendar days after the execution of this Agreement, Class Counsel shall retain the Settlement Administrator. The Settlement Administrator shall be required to agree, in writing, to treat information it receives, or generates, as part of the claims administration process as confidential, and to solely use such information for purposes of claims administration. The fees and expenses of the Settlement Administrator shall be exclusively paid from the Settlement Amount. The Settlement Administrator shall be required to agree, in writing, to a reasonable cap for fees and expenses for claims administration work.

The Settlement Administrator will be responsible for mailing Class Notices and verifying opt-out forms returned by State Law Class Members in accordance with the Court's Preliminary Approval Order, calculating Settlement Share amounts, calculating Settlement Shares in accordance with the Court's Final Approval Order, calculating the amount of payroll taxes and other related withholdings to be deducted from the Settlement Checks and Service Award (the Applicable Deductions), sending PJ Ops Settlement Share amounts for each Qualified Class Member (the Final Settlement Share Calculation(s)), creating and administering a Qualified Settlement Fund ("QSF") under 26 CFR § 1.468B-1 as approved by the Court, generating Settlement Checks and the Service Award, distributing Settlement Checks and the Service Award, issuing and distributing W-9 Forms (if required), issuing and distributing 1099 Forms, and promptly forwarding any documents in connection with a State Law Class Member's efforts to "opt out" of, or object to, the Settlement to Class Counsel and PJ Ops' Counsel. The Settlement Administrator shall also be responsible for distributing all notices required to third parties under the Class Action Fairness Act ("CAFA"), and, specifically, 28 U.S.C. § 1715

2.4. **Responsibilities of PJ Ops with Respect to Payroll Taxes.**

PJ Ops shall be responsible for paying the employer's share of payroll taxes under this Agreement as calculated by the Settlement Administrator.

2.5. **Access to the Settlement Administrator**.

The Parties will have equal access to the Settlement Administrator, and the Settlement Administrator will provide regular reports to the Parties, but no less frequently than every four weeks, regarding the status of mailing Class Notices to State Law Class Members, the settlement administration process, and distribution of the Settlement Checks.

2.6. **Cooperation**.

PJ Ops agrees to reasonably cooperate with the Settlement Administrator and Class Counsel by providing accurate information, to the extent reasonably available and necessary to calculate the Settlement Shares, and by assisting the Settlement Administrator in locating Settlement Class Members.

3. **APPROVAL OF SETTLEMENT.**

3.1. **Preliminary and Final Approval Process.**

As soon as practicable following execution of this Agreement, Class Counsel will submit to the Court: (1) a motion requesting the Court's preliminary approval of this Agreement; and (2) an unopposed motion for final approval of this Agreement. Class Counsel agrees to provide PJ Ops' counsel with a copy of each motion for approval referenced in this paragraph at least 10 days before it is due to be filed for review by PJ Ops' counsel and will work in good faith to address any concerns PJ Ops may have about motions for preliminary and final approval. Class Counsel will also file a separate motion applying for approval of the payment of Class Counsel's fees and expenses to be paid from the QSF. As long as it is consistent with this Agreement, PJ Ops will not oppose the fee amount sought by Class Counsel.

If the Court rejects this Agreement, the Parties agree to work in good faith to resolve any differences they may have regarding any revised Agreement to be re-submitted to the Court, and, if the Parties are unable to resolve any differences on their own, the Parties further agree to engage Dennis Clifford for the purpose of helping the Parties to resolve any disputes about the terms and conditions of any revised Agreement to be re-submitted to the Court.

3.2. **Opting Out of Settlement and Objections.**

The Preliminary Approval Motion will set forth the time by which Class Members must opt-out of this Agreement, or, as applicable, provide objections to this Agreement. Subject to the Court's approval, this date will be 60 days from the mailing of Class Notice (the Opt-Out Period). The Preliminary Approval Motion will also request a date for a Fairness Hearing for Final Approval of the Settlement before the Court, which, subject to the Court's approval, will be at least 90 days from the date notice is provided to state and federal officials under CAFA, and, specifically, 28 U.S.C. § 1715.

The Settlement Notice will provide that Class Members who want to exclude themselves from the Settlement, must follow the procedure specified in the Class Notice Approved by the Court to validly "opt out" of the Settlement within 60 days after the mailing of the Class Notices. A Member who follows the procedure specified in the Class Notice Approved by the Court to validly "opt out" of the Settlement will not be bound by the Settlement, nor will he or she be entitled to receive a Settlement Share. PJ Ops will remain free to contest any claim brought by a Non-Participating Putative Class Member that would have been barred by this Agreement, and nothing in this Agreement will constitute, or be construed as, a waiver of any defense PJ Ops has, or could assert, against such a claim.

## 4. SETTLEMENT TERMS.

4.1. **Settlement Amount.**

PJ Ops agrees to pay the Settlement Amount to fully resolve and satisfy: (1) all payments to Settlement Class Members; (2) any Service Award; (3) Class Counsel's attorney's fees and expenses, including all attorney's fees and expenses incurred to date and to be incurred in preparing Settlement documents, securing trial and appellate court approval of the Settlement, attending to the administration of the Settlement, and obtaining dismissal of the action; and (4) the Settlement Administrator's fees and expenses. PJ Ops' share of Payroll Taxes is not included in the Settlement Amount.

4.2. **Attorney's Fees and Expenses.**

At the Fairness Hearing, and through a separate motion, Class Counsel will apply for approval of an award of attorneys' fees of no more than one-third of the Settlement Amount, and, in addition, will seek reimbursement of actual litigation costs and expenses to be paid from the Settlement Amount. As long as it is consistent with this Agreement, PJ Ops' Counsel will not oppose this application. PJ Ops shall have no additional liability for Class Counsel's attorneys' fees and costs beyond the amounts defined in this paragraph. Class Counsel will receive an IRS Form 1099 with respect to its

awarded attorneys' fees and expenses.

4.3. **Service Awards and Other Payments to Named Plaintiff.**

PJ Ops will not oppose a Service Award of up to $10,000 (or a lesser amount to be determined by Class Counsel or awarded by the Court) to be paid out of the Settlement Amount to each of the Named Plaintiffs, and any such Service Award approved by the Court shall be paid in addition to such individual's Settlement Share. Each Named Plaintiff will receive an IRS Form 1099 with respect to the Service Award.

4.4. **Settlement Shares and Service Awards.**

(a) Only Qualified Class Members will be entitled to receive a Settlement Share under this Agreement.

(b) Only the Named Plaintiffs will be entitled to receive a Service Award under this Agreement.

(c) The allocation of Settlement Shares will be made from the Net Settlement Amount.

4.5. **Settlement Calculation and Distribution.**

(a) Each Class Members' Settlement Share will be determined based on their pro rata share of the total on-the-road hours worked by the Class Members. FLSA Collective Action Members will have their total on-the-road hours calculated at 1.5× for purpose of calculation of their Settlement Share. This calculation is for settlement purposes only. Class Members shall have 180 days from the date of issuance to cash their check.

(b) The Administrator will attempt to find an updated mailing address for any Class Member whose Settlement Check is returned as undeliverable through the use of reasonable methods, such as skip tracing. Class Members may request that their Settlement Check be re-issued to them provided they make the request within 180 days of the issuance of the Settlement Check. Class Members can request that their Settlement Check be reissued by contacting Class Counsel or by contacting the Administrator directly. If a Class Member requests a Settlement Check be voided and reissued, the Class Member must pay the costs associated with the voiding of the check.

(c) Any funds remaining in the QSF after the Settlement Checks have expired shall be redistributed to those Settlement Class Members who cashed their Settlement check in proportion to the on-the-road hours those Class Members worked during the relevant time period, provided that the remaining funds are sufficient for each class member to receive, on average, after deducting for the costs of administration, at least $10. If the funds remaining are insufficient for each class member to receive $10 on average, the funds will be distributed to SportsLife Leadership. The redistributed checks shall be capped in that no class member shall receive a second check in an amount greater than the amount of the first check they received. Any funds remaining in the QSF after the redistributed checks have expired or in excess of the cap on redistribution shall revert to SportsLife Leadership.

(d) Within 10 days of mailing, the Administrator will verify they have distributed the checks to Class Counsel and PJ Ops' Counsel.

4.6. **Tax Characterization.**

Other than any payment for Service Awards, PJ Ops reserves the right to allocate payment made to each of the Settlement Class Members as (a) twenty percent taxable, wage income paid under IRS Form W-2 and subject to ordinary payroll withholdings, and (b) eighty percent non-income expense reimbursement paid under IRS Form 1099. Specifically, the amounts paid to the Settlement Class shall be paid twenty percent W-2 and eighty percent 1099. Except for PJ Ops' liability for the employer portion of payroll taxes (which shall be paid by PJ Ops outside of, and in addition to the QSF), the Settlement Class will be responsible for any tax liability arising from the allocation of the QSF as attorneys' fees, costs and expenses, Service Awards, taxable wage income, and taxable non-wage income. Service awards shall be paid as taxable non-wage income under IRS Form 1099.

4.7. **Effect of Non-Participating Putative Class Members and Affected Class Members who are not Qualified Class Members.**

(a) Each Class Member who follows the procedure specified in the Class Notice Approved by the Court to validly "opt out" of the Settlement will be a Non-Participating Putative Class Member, will not receive a Settlement Share, and will not be bound by the Settlement.

(b) **Option to Withdraw Settlement**. If more than 5% of the Class Members follow the procedure specified in the Class Notice approved by the Court to validly "opt out" of the Settlement and become Non-Participating Putative Class Members, PJ Ops shall have the option to withdraw from the Settlement. If PJ Ops elects to exercise this option, it must do so within 14 days of the close of the objection and exclusion period. If PJ Ops rescinds the Settlement: (1) PJ Ops' obligations under the settlement will cease to have any force and effect; (2) this Agreement will be vacated, null, void, and cancelled; (3) the Parties will return to the status *quo ante*, as if they had not entered into the Settlement; and (4) the Settlement, and all negotiations and proceedings related to the Settlement, will be without prejudice to the rights of the Parties, and evidence of the Settlement, negotiations, and proceedings will be inadmissible, and will not be discoverable.

4.8. **Settlement Share Calculation Dates.**

(a) Within 10 days following Final Approval, pursuant to Section 4.5, the Settlement Administrator shall submit to Class Counsel and PJ Ops' Counsel the Settlement Share calculations for all Qualified Class Members (the "Preliminary Settlement Share Calculations"). For purposes of determining the Net Settlement Amount, the Settlement Administrator shall use the actual amount of attorneys' fees, costs, and service awards approved by the Court in the Final Approval, shall assume the Settlement Administrator requests payment up to the reasonable cap to which Class Counsel and the Settlement Administrator agree, as contemplated in Section 2.3.

(b) Within 10 days of receiving them, Class Counsel and PJ Ops' Counsel must provide the Settlement Administrator with any revisions to the Preliminary Settlement Share Calculations, if any. All Preliminary Settlement Share Calculations for which the Parties propose no revisions become Final Settlement Share Calculations 10 days after the Parties

receive the Preliminary Settlement Share Calculations. All Preliminary Settlement Share Calculations the Parties jointly revise shall become Final Settlement Share Calculations 10 days after the Parties revise the Preliminary Settlement Share Calculations. The Parties shall cooperate in good faith to resolve any disputes regarding the Preliminary Settlement Share Calculations, all deadlines herein concerning the payment of the Settlement Shares shall be suspended until the Parties reach an agreement or the issue is submitted to the Court for adjudication.

(c) Final Settlement Share Calculations are not subject to challenge, whether by the Settlement Class Members or the Parties.

(d) Within three days of determining Final Settlement Shares for all Qualified Class Members, the Settlement Administrator shall send Class Counsel and PJ Ops' Counsel the Final Settlement Share Calculations.

4.9. **Payment Dates.**

Defendant will deliver the Settlement Amount to the Settlement Administrator within 30days of Final Approval. The Claims Administrator will distribute attorneys' fees and expenses to Class Counsel, service awards to the Named Plaintiffs, administrative expenses, and Settlement Shares to the Class Members within 15 days of receipt of the Settlement Amount.

## 5. CLASS NOTICE.

5.1. **Settlement Class Member Information**.

Within 15 days following the Court's entry of the Preliminary Approval Order, PJ Ops' Counsel and Class Counsel shall cooperate to provide the Settlement Administrator with a list of all Settlement Class Members and their last known addresses under protection of a confidentiality agreement, along with information relevant to calculating the Settlement Shares as described in Sections 4.5. and 4.8. This list of last known addresses is attached to this Settlement Agreement as Exhibit 1. This list shall be based on PJ Ops' available records. For any Class Member for whom PJ Ops does not have payroll records, they will be considered to have driven the average number of on-the-road hours of all the Class Members from the state where they worked for whom PJ Ops does have payroll records. The Parties agree to consult with the Settlement Administrator before producing such data to ensure the format of the list will be acceptable to the Settlement Administrator.

5.2. **Class Notice to be Sent**

Within 15 days of receipt of the information referenced in Paragraph 6.1., the Administrator will mail the Class Notice to the Class Members.

5.3. **Opt-Out Procedure Articulated in Class Notice.**

The Class Notice provided to Class Members will provide that those who choose to "opt out" of the Settlement must, not later than 60 days after the Settlement Administrator mails the Class Notices, mail an Opt-Out Request letter stating the Class Member wants to be excluded from the Litigation, and the Class Member understands he or she will not receive a payment related to the Settlement. The Class Member must include his or her name, address, telephone number, and signature, and this procedure will be specified in the Class Notice approved by the Court to validly "opt out" of the

Settlement. If a question is raised about compliance with the procedure specified in the Class Notice approved by the Court to validly "opt out" of the Settlement, the Settlement Administrator will, among other things, have the right to demand additional proof of the Non-Participating Putative Class Member's identity, efforts, and interest in "opting out" of the Settlement. A Non-Participating Putative Class Member who follows the procedure specified in the Class Notice Approved by the Court to validly "opt out" of the Settlement will not be bound by the Settlement, nor will he or she be entitled to receive a Settlement Share. PJ Ops will remain free to contest any claim brought by a Non-Participating Putative Class Member that would have been barred by this Agreement, and nothing in this Agreement will constitute, or be construed as, a waiver of any defense PJ Ops has, or could assert, against such a claim.

5.4. **The Opt-Out Period.**

The Period during which Class Members may opt out of the Settlement shall be 60 days after mailing of the Class Notice. Class Members whose first mailing was returned to the Settlement Administrator as undeliverable, will be required to respond within the original opt-out Period (as if the first mailing were successful). The Settlement Administrator will not be required to attempt more than two mailings of the Class Notice to any Class Member.

5.5. **Final Lists.**

The Settlement Administrator will, within three days of the end of the Opt-out Period, send a final list of all Non-Participating Class Members and Qualified Class Members to Class Counsel and PJ Ops' Counsel by email.

6. **OBJECTIONS TO SETTLEMENT.**

6.1. **Objection Process.**

Class Members who want to present objections to the Settlement at the Fairness Hearing, including objections to the payment of Class Counsel's fees and expenses, must, unless otherwise ordered by the Court, first do so in writing. Such statement must be mailed to the Settlement Administrator, or filed with the Court, and served on counsel for the Parties (1) no later than 60 days after the Settlement Administrator mails the Class Notice, via First-Class United States Mail, postage prepaid, regardless of whether a subsequent mailing is required, or (2) by such other date as may be ordered by the Court. Unless otherwise ordered by the Court, the statement must include all reasons for the objection. Unless otherwise ordered by the Court, any reasons not included in the statement will not be considered. The statement must also include the name, address, and telephone numbers for the Class Member making the objection. Unless otherwise determined by the Court, a Class Member's failure to specify his or her objections in writing in conformity with the specified time and procedures shall be deemed to have waived all objections.

6.2. **Appearing at the Final Fairness Hearing to Assert Objections.**

A Class Member who wants to appear at the Fairness Hearing must state his or her intention to do so in writing as part of the objection process addressed above, and his or her failure to so specify will be deemed a waiver of the right to appear. Consistent with Federal Rules of Civil Procedure, Rule 23,

a Class Member may, at any time, withdraw his or her objections. Unless otherwise determined by the Court, no State Law Class Member may (1) appear at the Fairness Hearing to present an objection unless he or she has filed a timely objection compliant with the procedures provided in this section 7.2, and (2) present an objection at the Fairness Hearing based on a reason not stated in his or her written objections. A Class Member who has followed the procedure specified in the Class Notice and opts out of the Litigation may not submit objections to the Settlement.

6.3. **Responses to Objections**.

No later than 14 days before the Fairness Hearing, or by such other deadline as set by the Court, the Parties may file with the Court written responses to any filed objections.

## 7. FAIRNESS HEARING AND MOTION FOR FINAL APPROVAL AND DISMISSAL.

7.1. **Motion for Final Settlement Approval.**

Not later than 14 days before the Fairness Hearing, Class Counsel will submit an unopposed Motion for Final Approval of the Settlement, together with Class Counsel's motion seeking the payment of attorney's fees, costs, and the Service Award(s).

7.2. **Fairness Hearing**.

At the Fairness Hearing, the Parties will ask the Court to, among other things: (1) certify the State Law Class for purposes of settlement only pursuant to applicable state laws; (2) approve the Settlement and this Agreement as fair, reasonable, adequate, and binding on all Settlement Class Members except those State Law Class Members who opt-out; (3) order payment of the Service Award(s); (4) order the attorney's fees and expenses to be paid to Class Counsel from the Settlement Amount; (5) order the Settlement Administrator to distribute Settlement Checks, including Service Awards, if any, to be paid to the Named Plaintiffs as described in this Agreement; (6) order the dismissal, with prejudice, the FLSA Claims and State Claims; and (6) order entry of Final Judgment in accordance with this Agreement.

7.3. **Continued Jurisdiction**.

After Final Approval, solely for purposes of enforcing this Agreement, addressing Settlement Administration matters, and addressing such post-judgment matters as may be appropriate under court rules or applicable law, the Court will have continuing jurisdiction over the Litigation and the Settlement.

## 8. RELEASE OF CLAIMS.

8.1. **Release applicable to FLSA Collective Members and State Law Class Members who cash or negotiate their checks.**

a. Each FLSA Collective Member, as well as any State Law Class Members who signs a settlement check under this Agreement, releases all claims asserted or that could have been asserted against any of the Released Parties based on the factual allegations in the most recently amended Complaint, including but not limited to all wage and hour claims related to the factual allegations in the Lawsuit

through December 12, 2024; claims relating to the under-reimbursement of delivery expenses, unlawful deductions, unpaid overtime, dual jobs, or untimely payment of wages, and any related claims for liquidated damages, penalties, attorneys' fees and costs, and interest, or other relief that could be pursued under the Fair Labor Standards Act, 29 U.S.C. §§ 201 *et seq.,* the wage and hour laws of the state where they worked, and any applicable state, local or municipal law or regulation, whether known or unknown; any and all claims for breach of contract relating to the facts asserted in the Lawsuits; any and all claims for unpaid or underpaid employee expense reimbursement relating to the facts asserted in the Lawsuits; any and all claims for unjust enrichment relating to the facts asserted in the Lawsuits; and any and all derivative claims relating to unpaid wages or minimum wage compensation against the Released Parties relating to the facts asserted in the Lawsuits.

b.  For State Law Class Members who sign a settlement check under this Agreement, the signed check will be submitted to the Court as a consent to join the Action under the Fair Labor Standards Act, 29 U.S.C. §§ 201*, et seq*., and, particularly under 29 U.S. C. § 216(b).

**8.2. Release Applicable to State Law Class Members regardless of whether they cash or negotiate their check.**

a.  Each State Law Class Member who did not opt-in and does not sign a settlement check under this Agreement only releases all claims asserted or that could have been asserted against any of the Released Parties based on applicable state, local, or municipal law, including wage and hour claims related to the factual allegations in the Lawsuit during the State Law Class Period, including but not limited to, claims relating to the under-reimbursement of delivery expenses, unlawful deductions, unpaid overtime, dual jobs, or untimely payment of wages, and any related claims for liquidated damages, penalties, attorneys' fees and costs, and interest, or other relief that could be pursued under any applicable state, local, or municipal law or regulation, whether known or unknown; any and all claims for breach of contract relating to the facts asserted in the Lawsuits; any and all claims for unpaid or underpaid employee expense reimbursement relating to the facts asserted in the Lawsuits; any and all claims for unjust enrichment relating to the facts asserted in the Lawsuits; and any and all derivative claims relating to unpaid wages or minimum wage compensation against the Released Parties relating to the facts asserted in the Lawsuits.

## 9.  VOIDING THE AGREEMENT.

If there is no Final Approval, this Settlement will become null and void. The Parties agree to work in good faith to resolve any issues raised by the Court in refusing to grant Final Approval. However, if those issues cannot be resolved, the Parties will return to the positions they were in before the Settlement Agreement was entered.

## 10. CAFA NOTICE.

Pursuant to CAFA, and, specifically, 28 U.S.C. § 1715, within 10 days after Class Counsel files the Motion for Preliminary Approval of the Settlement, The Settlement Administrator will mail a CAFA notice to the Attorney General of the United States, the Attorney General of the State of Idaho, and the Attorney General of each other state where PJ Ops' records show State Law Class Members

reside, and any other entity required by law to receive such notice. The Parties intend, and believe, the CAFA notice under the procedures described in this section 12 complies with the requirements of CAFA, and Class Counsel will seek approval of these procedures for CAFA notice in the Motion for Preliminary Approval of the Settlement; request the Court to adjudicate the validity of the CAFA Notice in the Motion for Final Approval of the Settlement, and ask to bar any State Law Class Member's claim to void or avoid the Settlement under CAFA.

**11. NO EFFECT ON BENEFITS ENTITLEMENT.**

No amounts paid in connection with the Settlement, including any Service Award or Settlement Shares, are intended to be, nor will they be, considered when determining any Settlement Class Member's rights or benefits under any PJ Ops employee benefit plan or program. No Settlement Class Member will use this Agreement as a basis for a request for participating in, or for benefits under, any such plan or program.

**12. WAIVER OF APPEALS.**

Unless the Court materially modifies the Settlement or reduces the amounts to be awarded as a Service Award or Class Counsel's attorney's fees and expenses, PJ Ops, the Named Plaintiffs, and FLSA Collective Members waive all appeals from the Court's Final Approval of the Settlement.

**13. FAIR, ADEQUATE, AND REASONABLE SETTLEMENT.**

The Parties agree the Settlement is fair, adequate, and reasonable, and they will so represent the same to the Court.

**14. MODIFICATION OF AGREEMENT**

Except by a writing signed by Class Counsel, and an authorized representative of PJ Ops this Agreement may not, in any manner, be modified or canceled.

**15. SEVERABILITY.**

If any provision of this Agreement is found to be unenforceable, all other provisions will remain fully enforceable.

**16. APPLICABLE LAW.**

This Agreement shall be governed by the common law and statutes of Idaho, without regard to its principles of conflicts of laws.

**17. HEADINGS**

Section headings in this Agreement are included for convenience of reference only, and shall not, for any other purpose, be a part of this Agreement.

**18. INTEGRATED AGREEMENT.**

This Agreement is the entire agreement between the Parties about the resolution of the Litigation, and all prior or contemporaneous agreements, understandings, representations, and statements

relating to the Litigation, or to the claims and allegations in the Litigation, whether oral or written, and whether by a party, or such party's legal counsel, are merged into this Agreement. For the avoidance of doubt, this Agreement does not vitiate, nor modify, any Named Plaintiff's, FLSA Collective Members', State Class Members', or Non-Participating Class Member's obligation under any other written agreement between such individual and PJ Ops ,or any of its former or present parents, subsidiaries, and affiliated entities that was not executed in connection with this Litigation, such as any non-disclosure agreement, between the individual and PJ Ops, or any of the Released Parties, or any other agreement such individual may have signed in connection with his or her employment with, PJ Ops, or any of its former or present parent, subsidiary, and affiliated entities.

## 19. NO PRIOR ASSIGNMENTS.

The Parties represent and warrant they have not directly, or indirectly, assigned, transferred, encumbered, or purported to assign, transfer, or encumber to any person or entity any portion of any liability, claim, demand, action, cause of action, or right released and discharged in this Agreement.

## 20. BINDING ON SUCCESSORS.

This Agreement shall be binding on, and inure to the benefit of, the Parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

## 21. NO ADMISSION OF LIABILITY

PJ Ops denies it, or any of the Released Parties, have engaged in any unlawful activity, have failed to comply with the law in any respect, have any liability to anyone with respect to the claims asserted in the Litigation, or that, but for the Settlement, a class should be certified in the Litigation. This Agreement is solely entered into for the purpose of compromising highly disputed claims. Nothing in this Agreement is intended, nor shall it be construed as: (1) an admission of liability or wrongdoing by PJ Ops or any of the Released Parties; (2) an admission by the Named Plaintiffs that their claims were not meritorious; or (3) an admission any defenses asserted by PJ Ops were not meritorious. This Settlement, and the fact Plaintiffs and PJ Ops were willing to resolve the Litigation, will have no bearing on, and will not be admissible in connection with, any litigation, other than solely in connection with, and as specified in, the Settlement.

Whether there is Final Approval, neither the Settlement, this Agreement, any documents, statement, proceeding, or conduct related to the Settlement or the Agreement, nor any reports or accounting of those matters, will be: (1) construed as, offered, or admitted into evidence as, received as, or deemed to be evidence, for any purpose adverse to PJ Ops or any Released Party, including, but not limited to, evidence of a presumption, concession, indication, or admission by any of the Released Parties of any liability, fault, wrongdoing, omission, or damage; or (2) disclosed, referred to, or offered in evidence against any of the Released Parties in any further proceeding in the Litigation or any other civil, criminal, or administrative action or proceeding, except for purposes of effectuating the Settlement pursuant to this Agreement.

## 22. CONSTRUCTION.

The Parties agree the terms and conditions of this Agreement are the result of lengthy, intensive arms-

length negotiations between the Parties and this Agreement shall not be construed in favor of, nor against, any party by reason of the extent to which any party, or its counsel, participated in drafting this Agreement.

23. **NOTICES.**

Unless otherwise specifically provided in this Agreement, all notices, demands, or other communications to be given under this Agreement shall be in writing, and shall be deemed to have been duly given as of the third business day after mailing by United States registered or certified mail, return receipt requested, addressed as follows:

                **To Plaintiffs and the Class:**
                Andrew Biller
                Biller & Kimble, LLC
                8044 Montgomery Road
                Suite 515
                Cincinnati, OH 45236

                **To PJ Ops:**
                Patrick F. Hulla
                Ogletree, Deakins, Nash, Smoak, and Stewart, P.C.
                700 W. 47th St., Suite 500
                Kansas City, Missouri 64112

24. **EXECUTION IN COUNTERPARTS.**

This Agreement may be executed in counterparts, and, when each party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with any other, signed counterparts, shall constitute one Agreement, which shall be binding on, and effective as to, all Parties.

25. **FUTURE CLAIMS.**

The Parties agree that, should any of the class members who do not cash their settlement check before it expires but later seek to pursue their claims through Plaintiffs' Counsel (i.e., the firms involved in this case), they agree to participate in a mediation prior to filing a lawsuit. Mediation to take place within 90 days of notice or any extension of that deadline agreed to by the parties. Any such class member may file a lawsuit if mediation does not occur within 90 days of notice or any extensions agreed to that deadline. Defendants agree to toll the state and federal statute of limitations from the date of notice by Plaintiffs' counsel until 14 days after the conclusion of the mediation. Notice of a claim includes notifying Defendants' counsel via email.

**ON BEHALF OF DEFENDANT**
**PJ OPS IDAHO, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ OPS KANSAS, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ HOLDINGS KY, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ OPS COLORADO, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ OPS LOUISIANA, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ FALCON COLORADO, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ WEST FARGO, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT**
**PJ COLORADO SPRINGS CO OP, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____

**ON BEHALF OF DEFENDANT
PJ OPS MINNESOTA, L.L.C.**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____


**ON BEHALF OF DEFENDANT
PJ ACQUISITIONS, LLC**

Signature:

_____

Printed Name:

_____

Title:

_____

Dated:

_____


**DEFENDANT TOM WYLIE**

Signature:

_____

Printed Name:

_____

Dated:

_____


**DEFENDANT DAVID
"DOUGIE" ALLEN**

Signature:

_____

Printed Name:

_____

Dated:

_____


**PLAINTIFF CORY EDWARDS**

Signature:

_____

Printed Name:

_____

Dated:

_____


**PLAINTIFF JAMES
HOLLINGSWORTH**

Signature:

_____

Printed Name:

_____

Dated:

_____

**PLAINTIFF MATTHEW GARBER**

Signature:

_____

Printed Name:

_____

Dated:

_____


**PLAINTIFF JOHN CARRIGAN**

Signature:

_____

Printed Name:

_____

Dated:

_____


**PLAINTIFF SETH THOMAS SWEENEY**

Signature:

_____

Printed Name:

_____

Dated:

_____


**PLAINTIFF JEFFREY SMITH**

Signature:

_____

Printed Name:

_____

Dated:

_____

# EXHIBIT 1

| Class Member Name | Sum of driving_hours |
|---|---|
| AARON BLEA | 22.9379 |
| AARON BRISTOW | 1060.083657 |
| AARON C MOORE | 1060.083657 |
| AARON C TUCKER | 1060.083657 |
| AARON D REDMAN | 1060.083657 |
| AARON DREAN | 1060.083657 |
| AARON J MOORE | 1060.083657 |
| AARON M COLON | 118.4508 |
| AARON M FITZGERALD | 1060.083657 |
| AARON MACK-MERCER | 673.2472661 |
| AARON MONROE THOMPSON | 388.4066537 |
| AARON P WEASEL | 673.2472661 |
| AARON ROBINSON HOOD | 388.4066537 |
| AARON RUSHER | 810.6546494 |
| AARON S SERRANO | 1060.083657 |
| ABBY HARRIS | 2675.4019 |
| ABDALLA ADEN HASSAN | 1302.3303 |
| ABDIHAKIM M SAID | 673.2472661 |
| ABDIKARIM MOHAMED SULEIMAN | 281.7365 |
| ABDIQANI SHARIF ABDULKARIM | 2.202 |
| ABDULWASI HUSSEIN | 925.7396281 |
| ABIGAIL E NEDELCU | 1060.083657 |
| ABIGAYLE MARIE HANNESSON | 925.7396281 |
| ABU A DUKULY | 17.8141 |
| ADAM A NAGEL | 1060.083657 |
| ADAM C RIOS | 1060.083657 |
| ADAM HUBERT THOMAS | 622.3238714 |
| ADAM J COBB | 1060.083657 |
| ADAM JAMES BAUER | 388.4066537 |
| ADAM JARRED HARBIN | 388.4066537 |
| ADAM KENT HANSON | 3591.9838 |
| ADAM MORIN | 96.1539 |
| ADAM P CONNELL | 1060.083657 |
| ADAM P HIRTLE | 478.7645 |
| ADAM ROWLAND | 388.4066537 |
| ADDISON D TOMLIN-GILLEN | 360.8756 |
| ADRIAN T MORRISETTE | 24.7021 |
| ADRIANA C ORTEGA | 221.3875 |
| ADRIANA V BURGESS | 673.2472661 |
| AIDAN D GELLES | 891.5806 |
| AIDAN J FLYNN | 1060.083657 |
| AIDAN SETTLEMIRES | 1060.083657 |
| AITOR URRIOLABEITIA | 1060.083657 |

| | |
|---|---|
| AJ P WARTH | 1060.083657 |
| ALAN HENNING | 673.2472661 |
| ALAYNA L THOMAS | 1060.083657 |
| ALAYNA N DELAURO | 1060.083657 |
| ALBA P MORENO | 1954.3168 |
| ALEA R WALKER | 1060.083657 |
| ALEC CONNOR TOLSON | 925.7396281 |
| ALEC SCOTT ANDERSON | 91.5949 |
| ALEJANDRO A GILLESPIE | 947.7075 |
| ALEN KAPIC | 1060.083657 |
| ALEN NEZIREVIC | 87.5651 |
| ALEX C BIERNAT | 1060.083657 |
| ALEX CHILDS | 62.5594 |
| ALEX JAY ERIKSON | 2134.2048 |
| ALEX W FLINN | 1060.083657 |
| ALEXA M CROOKHAM | 1060.083657 |
| ALEXA M STOCK | 74.2455 |
| ALEXANDER BLOCK | 435.7116 |
| ALEXANDER E NIKONOV | 1060.083657 |
| ALEXANDER L MOTT | 1060.083657 |
| ALEXANDER M ALLENSPACH | 810.6546494 |
| ALEXANDER MARK WACLAWIK | 925.7396281 |
| ALEXANDER MICHAEL WALTON | 263.6125998 |
| ALEXANDER ROBERTS | 388.4066537 |
| ALEXANDER TALTSKOV | 673.2472661 |
| ALEXANDRA J WILLIAMS | 1060.083657 |
| ALEXANDRA M SINDT | 296.1995 |
| ALEXIS FORT | 673.2472661 |
| ALEXIS N STARK | 183.5873 |
| ALEXIS R SANCHEZ | 1060.083657 |
| ALEXIS S RANDOLPH | 1978.8576 |
| ALEXIS T ADKISON | 673.2472661 |
| ALEXZANDER P COE | 1060.083657 |
| ALEYAH ROBINSON | 8.7745 |
| ALFRED L MININNI | 1060.083657 |
| ALINA A SVIDGAL | 1060.083657 |
| ALISHA S LOLLIS | 760.9043 |
| ALISON BACK | 362.7144 |
| ALIX E SHORES | 1060.083657 |
| ALLEN D CUNNINGHAM | 1060.083657 |
| ALLEN LEE PAUL | 7.4248 |
| ALLIEX J HOWARD | 1060.083657 |
| ALLISON D SANFORD | 1060.083657 |
| ALSHEM SEBASTIAN | 118.1132 |

| | |
|---|---|
| ALVIN LEROY AMBERSON | 7.764 |
| ALYSSA M BAXTER | 488.1789 |
| AMANDA BROOKE KIRBY | 388.4066537 |
| AMANDA D SMULLIN | 673.2472661 |
| AMANDA J FEIERFEIL | 1060.083657 |
| AMANDA RENA STIDHAM | 269.7378 |
| AMBER RENWW BURCHETT | 118.3822 |
| AMBER W SEVY | 1060.083657 |
| AMELIA A NANCOLAS | 1060.083657 |
| AMETHYST E ALLEN | 1060.083657 |
| AMY CLARK | 275.2472 |
| AMY P HENRY | 1060.083657 |
| ANA L FERRIS | 1060.083657 |
| ANDRE L HARRISON | 227.8675 |
| ANDRE VAUGHN DENEAL | 388.4066537 |
| ANDREA BROOKE HERRMAN | 673.2472661 |
| ANDREA SPARKS | 388.4066537 |
| ANDREW AUSTIN STEPP | 388.4066537 |
| ANDREW B MOSER | 821.133 |
| ANDREW C NELSON | 889.9373 |
| ANDREW CHRISTOPHER CECIL | 388.4066537 |
| ANDREW CUNNINGHAM | 1886.9987 |
| ANDREW D HERRERA | 810.6546494 |
| ANDREW D PIFER | 1659.9486 |
| ANDREW DALTON SKAGGS | 388.4066537 |
| ANDREW J ABLEMAN | 1060.083657 |
| ANDREW J BERKE | 673.2472661 |
| ANDREW J SCHWARZ | 6613.265 |
| ANDREW JAMES THRONDSET | 1715.6668 |
| ANDREW JOHNSON | 7769.1346 |
| ANDREW MICHAEL KAEDING | 925.7396281 |
| ANDREW PAUL NUNN | 7.0839 |
| ANDREW R ENNIS | 1060.083657 |
| ANDREW R LUDWIG-MEOLA | 18.0574 |
| ANDREW R MILLAGE | 5198.1849 |
| ANDREW SANDS | 1060.083657 |
| ANDREW SCOTT NIELSEN | 91.1952 |
| ANDY E JEROME | 1060.083657 |
| ANDY FINCK | 4845.0522 |
| ANGEL L COLANTUONO | 673.2472661 |
| ANGEL MENDES | 1060.083657 |
| ANGELA BREANN PHIPPS | 388.4066537 |
| ANGELA M FRUSH | 45.9923 |
| ANGELICA MURPHY | 388.4066537 |

| | |
|---|---|
| ANGELICA R ROCHAU | 38.0157 |
| ANGELICA S GUTIERREZ | 3703.0983 |
| ANGELINA MARIE PHILLIPS | 388.4066537 |
| ANGELO E VALDEZ | 54.5684 |
| ANITA D LOCK | 133.1942 |
| ANNA DAVIDSON | 1060.083657 |
| ANNACHA S THOMAS | 120.2373 |
| ANNALISA F PONDER | 810.6546494 |
| ANNE M TOMAS | 263.6125998 |
| ANSON WOOTEN | 1060.083657 |
| ANTHONY B BRENTON | 1060.083657 |
| ANTHONY BABER | 504.1125 |
| ANTHONY COLE | 388.4066537 |
| ANTHONY D VASSELL | 25.4477 |
| ANTHONY DIAZ | 7437.7993 |
| ANTHONY HEAD | 673.2472661 |
| ANTHONY RAY BARNETT | 388.4066537 |
| ANTHONY RIGLER | 10.1887 |
| ANTHONY SHANE NEWSOME | 235.6392 |
| ANTHONY T BAIRD | 1060.083657 |
| ANTHONY TRANCETON SMITH | 388.4066537 |
| ANTOINE J BIOCHE | 1060.083657 |
| ANTON C SMITH | 18.9015 |
| ANTONIA MONDRAGON | 612.1994 |
| ANTONIO B WEBSTER | 810.6546494 |
| ANTONIO J MASIS | 1060.083657 |
| ANTONIO MAYER | 892.1841 |
| ANTWONNE KIM | 110.6851 |
| APRIL D MCKENZIE | 1060.083657 |
| APRIL SZARY | 59.698 |
| ARIAN SHARIATMADARI | 167.6575 |
| ARRIONNA M MEEHAN | 1060.083657 |
| ARRON P HALE | 1060.083657 |
| ARTHUR MAURICE TORRES | 925.7396281 |
| ARTYOM J KRAUSE | 66.5336 |
| ASAN JAMES | 673.2472661 |
| ASHLEIGH RAMOS | 39.4254 |
| ASHLEY AMBER STONE | 925.7396281 |
| ASHLEY BLANKENSHIP | 18.9969 |
| ASHLEY DAWN UMBERGER | 388.4066537 |
| ASHLEY L WILLISON | 1060.083657 |
| ASHLEY M MORENO | 673.2472661 |
| ASHLEY M NIMMO | 1060.083657 |
| ASHLEY M PIRNIE | 1060.083657 |

| | |
|---|---|
| ASHLEY M SHAIMES | 880.9591 |
| ASHLEY R MANASCO | 1060.083657 |
| ASHTIN L CAIN | 1060.083657 |
| ASHTON DANIEL NELSON | 925.7396281 |
| ASHTON M ARRINGTON | 18.2352 |
| ASHTYN E PARKER | 383.5679 |
| AUBREA A HAHN | 1060.083657 |
| AUBREAHNA W WHITELEY | 1060.083657 |
| AUDRA ADLER | 42.6447 |
| AUDRIE N ECKERLE | 1060.083657 |
| AUSTIN CHASE GARRISON | 388.4066537 |
| AUSTIN COMBS | 235.7332 |
| AUSTIN DEAN RIDGWAY | 5261.67 |
| AUSTIN GARCIA | 15.8448 |
| AUSTIN HOBBS | 5839.9872 |
| AUSTIN J FOSBINDER | 1060.083657 |
| AUSTIN J STOKER | 1060.083657 |
| AUSTIN K YELTON | 1060.083657 |
| AUSTIN LEE BACK | 449.8452 |
| AUSTIN PROULX | 13.7994 |
| AUSTIN RICHARD AKER | 925.7396281 |
| AUSTIN T SKRAMSTAD | 967.5912 |
| AUTUMN HOPFE | 168.4883 |
| AUTUMN M ALLEN | 19.1385 |
| AVERY T EARNEST | 25.515 |
| BAILEY ASHER | 388.4066537 |
| BAILEY D LARUSSO | 170.6129 |
| BAILEY J HEINZERLING | 673.2472661 |
| BAILEY J TYLER | 1060.083657 |
| BAILEY K WELLS | 1060.083657 |
| BAKER A JESSICA | 25.5444 |
| BAREQ ABBADI | 42.8895 |
| BARRY J PORTER | 673.2472661 |
| BARRY REYNOLDS | 75.302 |
| BAYLOR S MAY | 47.1054 |
| BEAU BURNETT | 3919.0641 |
| BEAU M ROSENBAUM | 1060.083657 |
| BELETSOM MENGESHA GEZAE | 673.2472661 |
| BELLA K MADONNA | 1060.083657 |
| BEN BIRD | 1060.083657 |
| BEN ROSEN | 1060.083657 |
| BEN WERTH | 16.3319 |
| BENEDICT WILLIAM SCHILL | 925.7396281 |
| BENJAMIN BURTON BOGGS | 388.4066537 |

| | |
|---|---|
| BENJAMIN BYMAN CUSHING | 2014.4858 |
| BENJAMIN CAPPELLA | 777.8979 |
| BENJAMIN D FIELD | 1060.083657 |
| BENJAMIN D PUCKETT | 1060.083657 |
| BENJAMIN E HORNECKER | 1060.083657 |
| BENJAMIN J DUNN | 1060.083657 |
| BENJAMIN K HALL | 52.9104 |
| BENJAMIN MASTERMAN HANSEN | 263.6125998 |
| BENJAMIN O ACKMAN | 6636.4742 |
| BENJAMIN R SMARSH | 810.6546494 |
| BENJAMIN R WHITE | 87.7348 |
| BENJAMIN ROSENBERG | 810.6546494 |
| BENJMAIN BUTLER | 281.2746 |
| BENTLEY DOUGLAS RYAN | 388.4066537 |
| BETH WEST | 390.812 |
| BETHANY LEIGH SMITH | 388.4066537 |
| BILL COLE | 2360.6408 |
| BILLY C WILLIAMS | 1060.083657 |
| BILLY DEWAYNE FIELDS | 388.4066537 |
| BILLY JOE FOX | 240.9311 |
| BISHOP JENSEN | 379.5767 |
| BISHOP LITTLE | 24.1934 |
| BISSEY J BENJAMIN | 810.6546494 |
| BLAIZ MICHAEL HALVERSON | 925.7396281 |
| BLAKE CHARTIER | 98.6769 |
| BLAKE OTTO WIEDMANN | 114.9825 |
| BLAKE ROGERS | 810.6546494 |
| BOBBIE J HALL | 1.0062 |
| BOBBY RAY KLUCK | 41.2359 |
| BOE TRAVIS | 1309.4983 |
| BOEGEMAN KAREN | 1060.083657 |
| BOUDROT P ZACHARY | 174.7026 |
| BRACKEN MICHAEL FAIRCHILD | 646.2974 |
| BRAD J CRABLE | 810.6546494 |
| BRADEN D BLOOM | 1.375 |
| BRADLEY ANDERSON | 388.4066537 |
| BRADLEY BARNETT | 3.1372 |
| BRADLEY EUGENE ADAMS | 388.4066537 |
| BRADLEY GROSS | 8.0175 |
| BRADLEY PAGE | 47.2565 |
| BRADLEY PIERSON | 898.3258 |
| BRADLEY THOMAS TUCKER | 388.4066537 |
| BRADY C COLEMAN | 1060.083657 |
| BRADY DAIGLE | 1060.083657 |

| | |
|---|---|
| BRADY LEDBETTER | 1060.083657 |
| BRADY THOMAS GAEBEL | 925.7396281 |
| BRANDAN A BENNING | 184.3584 |
| BRANDEN MARTIN HICKS | 388.4066537 |
| BRANDI J REYNA | 16.5404 |
| BRANDI MAE OLSON | 925.7396281 |
| BRANDI TACKETT | 950.7058 |
| BRANDON A GONZALEZ | 145.3378 |
| BRANDON A LEWIS | 810.6546494 |
| BRANDON A SMITH | 1273.0619 |
| BRANDON BOWLES | 418.0722 |
| BRANDON BRANDON BENTLEY | 233.0684 |
| BRANDON COOPER | 48.1781 |
| BRANDON CURTIS CARPENTER | 2058.0573 |
| BRANDON DELGADO | 1060.083657 |
| BRANDON J NEARHOFF | 2808.6292 |
| BRANDON J NORTON | 673.2472661 |
| BRANDON JOSEPH SCHROEDER | 875.9715 |
| BRANDON KUNTZ | 818.1888 |
| BRANDON LEE MCCLEESE | 388.4066537 |
| BRANDON MULLINS | 1060.083657 |
| BRANDON P MAHAFFEY | 527.5393 |
| BRANDON S JENKS | 95.267 |
| BRANDON S RIVERS | 1060.083657 |
| BRANDON SKREI | 566.539 |
| BRANDON THOMAS BOETCHER | 709.7499 |
| BRANDON TUNNEY | 311.4379 |
| BRANDON WAYNE RUDDER | 78.5032 |
| BRANDON WILLIAM WIIRRE | 263.6125998 |
| BRANDY D MCCURLEY | 1060.083657 |
| BRANDY L AIKEN | 1060.083657 |
| BRANDY M BENTZINGER | 1060.083657 |
| BRANDY M HILL | 1909.8666 |
| BRANDY WHITE | 100.3263 |
| BRAYDEN D TRUCHOT | 673.2472661 |
| BRAYLEN M FERGUSON | 1523.6038 |
| BREANNA L MAXCY | 1060.083657 |
| BREANNA N BRETTSCHNEIDER | 31.266 |
| BRENDA CHRISTINE COLWELL | 673.2472661 |
| BRENDEN M KOCI | 1060.083657 |
| BRENDON SHANKS | 388.4066537 |
| BRENNEN SOLIE | 362.8489 |
| BRENNEN WILLIAM JOHNSON | 925.7396281 |
| BRENT ALLAN LAKE | 263.6125998 |

| | |
|---|---|
| BRENT GIBSON | 262.0389 |
| BRENT WOOTEN | 15.861 |
| BRETT ANDERSON | 348.1785 |
| BRETT D BESS | 469.5881 |
| BRETT K PEASLEE | 1060.083657 |
| BRETT RUBBICO | 810.6546494 |
| BRETT SCHNURBUSCH | 673.2472661 |
| BRETT V VAN DE MARK | 217.6118 |
| BRIAN C PAYNE | 797.612 |
| BRIAN DUNN | 290.6564 |
| BRIAN J GAINES | 1060.083657 |
| BRIAN KEITH MCCOY | 37.4865 |
| BRIAN M COOPER | 1060.083657 |
| BRIAN M KINKENNON | 1284.059 |
| BRIAN MOFFETT | 327.0624 |
| BRIAN P MOORE | 380.3696 |
| BRIAN PARK | 1060.083657 |
| BRIAN PETERSON | 1060.083657 |
| BRIAN S JOHNSON | 5376.3349 |
| BRIAN SILVERNAIL | 673.2472661 |
| BRIAN T CUPP | 1060.083657 |
| BRIANNA J MATTY | 3.8158 |
| BRIANNA J ROSEN | 1060.083657 |
| BRIANNA NICOLE THOMAS | 263.6125998 |
| BRIELLE DIANE KIDD | 388.4066537 |
| BRINTON CROFF | 1060.083657 |
| BRISTOW DANIEL | 177.3824 |
| BRITTANEE M VAUGHAN | 485.6655 |
| BRITTANY A KALAFATIS | 1060.083657 |
| BRITTANY D REECE | 673.2472661 |
| BRITTANY L BAILEY | 1060.083657 |
| BRITTANY L DEKAN | 1060.083657 |
| BRITTANY L GRAHAM | 1060.083657 |
| BRITTANY M BERGERON | 479.6273 |
| BRITTANY M KRYSTYNIAK | 1060.083657 |
| BRITTNEY PINKHAM | 1060.083657 |
| BROCK BAIRD | 489.294 |
| BROCK HALEY | 29.9743 |
| BROCK SCHMALLEN | 2401.8441 |
| BRODI DAVID SYLVESTER | 729.2712 |
| BRODIE POND | 295.0031 |
| BROOKE C BENJAMIN | 357.469 |
| BROOKE FISHER-MCMILLEON | 149.0175 |
| BROOKE MARIE GILLUND | 5.773 |

| | |
|---|---|
| BROOKE T COLLETT | 40.9996 |
| BRUCKNER GIBSON | 109.3568 |
| BRYAN BERGMAN | 119.8862 |
| BRYAN C BORENSTEIN | 727.8352 |
| BRYAN DOUGLAS MURRAY | 388.4066537 |
| BRYAN J WARD | 1060.083657 |
| BRYAN MAYNARD | 286.7589 |
| BRYAN P LUKSUS | 61.76 |
| BRYAN STYPINSKI | 1060.083657 |
| BRYAN WAUGH | 243.35 |
| BRYANNA H NYSETH | 79.5061 |
| BRYCE KENNETH BEYER | 121.1 |
| BRYCE M POLISI | 1060.083657 |
| BRYCE SCRIVNER | 1060.083657 |
| CADE CHRISTIAN ADKINS | 925.7396281 |
| CADEN BOUTWELL | 76.9811 |
| CAIDON G ELLEDGE | 1060.083657 |
| CAILEE BROWN | 4.6125 |
| CAITLYN B THACKER | 1060.083657 |
| CAITLYN BLAIR | 21.6442 |
| CAL A POST | 171.8223 |
| CALEB CHARLES | 14.6569 |
| CALEB COWLING | 68.283 |
| CALEB HUSET | 375.0785 |
| CALEB P STIEFEL | 346.5268 |
| CALEB ROGER GRESS | 346.5268 |
| CALVIN F PETTIGREW | 18.2872 |
| CAMERON D GAMEL | 1060.083657 |
| CAMERON D MOTEN | 388.4066537 |
| CAMERON FISCHER GILBERTSON | 3665.4201 |
| CAMERON J ANDERSON | 810.6546494 |
| CAMERON REECE PATRICK | 388.4066537 |
| CAMERON SMITH | 1060.083657 |
| CAMIE M MCINTOSH | 273.8342 |
| CAMMY J GURNO | 105.59 |
| CAMROM T GOBLE | 388.4066537 |
| CARDONA ANDRES | 98.9874 |
| CAREESE M LHIRONDELLE | 9.9809 |
| CAREY P TYLER | 79.2009 |
| CARL WAYNE SINCELL | 388.4066537 |
| CARLOS MARTINEZ | 673.2472661 |
| CARMEN I SOTO | 67.3679 |
| CARMEN SANCHEZ | 673.2472661 |
| CARTER NAPUTI-CABRERA | 810.6546494 |

| | |
|---|---|
| CARTER SCHULKE | 1322.3998 |
| CASEY L RUIZ | 279.4205 |
| CASEY LEE MIEKE | 5858.988 |
| CASEY M WADDELL | 102.764 |
| CASEY M ZECHMANN | 1060.083657 |
| CASEY WATERS | 1060.083657 |
| CASSANDRA B SEABOLT | 1060.083657 |
| CASSANDRA C GLASBY | 792.8489 |
| CASSANDRA D HATCHER | 435.2799 |
| CASSANDRA GUINN | 1060.083657 |
| CASSONDRA HART | 125.7239 |
| CATHLEANE A DUGAN | 673.2472661 |
| CATLIN GRUBBS | 219.7968 |
| CEZAR ESCOBEDO | 72.0419 |
| CHAD COSPER | 1060.083657 |
| CHAD DEWEY MULLINS | 388.4066537 |
| CHALEENA M DEAN | 1060.083657 |
| CHANC R VOGEL | 1080.2791 |
| CHANCE LATHROP | 1096.2572 |
| CHANDLER DAVID WHITE | 646.1461 |
| CHANDLER Q FERGUSON | 31.3596 |
| CHANEL TRUE | 388.4066537 |
| CHARLES B WARD | 673.2472661 |
| CHARLES BRENTON MCVEY | 388.4066537 |
| CHARLES BROWN | 10.3787 |
| CHARLES COTTON | 92.1074 |
| CHARLES HENSON | 32.5313 |
| CHARLES HERBERT SMITH | 388.4066537 |
| CHARLES L ADAM | 591.9901 |
| CHARLES LEWIS | 1357.2251 |
| CHARLES LIEDBERG | 1060.083657 |
| CHARLES MAHON | 388.4066537 |
| CHARLES SCHNABEL | 137.8132 |
| CHARLES STEVEN STAMPER JR | 388.4066537 |
| CHARLES VARNEY | 673.2472661 |
| CHARLES W DOAN | 774.3279 |
| CHARLIE G SALIC | 517.2065 |
| CHAROLETTE ELAINE DOTTING | 1449.5343 |
| CHASE C LATHROP | 1154.3787 |
| CHASE LUCKETT | 157.5073 |
| CHASTITY JANE SMITH | 676.4258 |
| CHASTITY S DUNCAN | 1060.083657 |
| CHE O TURNER | 1927.1205 |
| CHELSEA ANGLIN | 1846.7933 |

| | |
|---|---|
| CHELSEY G BINDER | 810.6546494 |
| CHELSIE LENA SAKRISMO | 354.2664 |
| CHELSIE MERION | 86.6596 |
| CHERESE FIELDS | 21.3651 |
| CHEYENNE N ALDERMAN | 1060.083657 |
| CHEYENNE S MCMURRY | 226.966 |
| CHISTOPHER L DAUGHERTY | 810.6546494 |
| CHLOE P MARICHE | 85.5034 |
| CHRIS AKERS | 48.3813 |
| CHRIS DAVIDSON | 70.3045 |
| CHRIS GOLDADE | 4.8558 |
| CHRIS HUNTER | 1060.083657 |
| CHRIS J BEAN | 810.6546494 |
| CHRIS J MEADOWS | 6.2631 |
| CHRIS J TINSLEY | 1060.083657 |
| CHRIS LITTLETON | 810.6546494 |
| CHRIS OLSON | 60.1167 |
| CHRIS R WICKER | 1060.083657 |
| CHRISSIE CHEYENNE WILDER | 388.4066537 |
| CHRISTEN L LEGAL | 810.6546494 |
| CHRISTENA E FIORINI | 90.6068 |
| CHRISTIAN JOESEPH HILLEBOE | 1298.0422 |
| CHRISTIAN JOHNSON | 8.1934 |
| CHRISTIAN K IBSEN | 810.6546494 |
| CHRISTIAN M ST GEORGE | 1060.083657 |
| CHRISTIAN NOEL KEETON | 226.6983 |
| CHRISTIAN PAUL SORUM | 42.4745 |
| CHRISTIAN PREECE | 2984.8821 |
| CHRISTIAN W SMITH | 1060.083657 |
| CHRISTIE MARIE JOHNSON | 11.2231 |
| CHRISTINA G HIGER | 2878.9898 |
| CHRISTINE LATHROP | 1060.083657 |
| CHRISTINE MARIE BRUBAKER | 4821.0299 |
| CHRISTOPHER A BAKER | 81.2394 |
| CHRISTOPHER AARON URICH | 2.0239 |
| CHRISTOPHER ALLEN KIMBLER | 337.9189 |
| CHRISTOPHER B RITCHIE | 885.4163 |
| CHRISTOPHER CLARK | 1231.2733 |
| CHRISTOPHER D CONKLIN | 1060.083657 |
| CHRISTOPHER D WRIGHT | 1542.0714 |
| CHRISTOPHER E SINQUEFIELD | 1060.083657 |
| CHRISTOPHER FUGATE | 662.5395 |
| CHRISTOPHER GILBERT | 1060.083657 |
| CHRISTOPHER J DANIEL | 1060.083657 |

| | |
|---|---|
| CHRISTOPHER J HOFFMAN | 271.6599 |
| CHRISTOPHER KELLOGG | 810.6546494 |
| CHRISTOPHER KOELZER | 1060.083657 |
| CHRISTOPHER KOON | 43.0735 |
| CHRISTOPHER L CHAVEZ | 1060.083657 |
| CHRISTOPHER L GREEN | 1639.3013 |
| CHRISTOPHER L MADRILL | 1060.083657 |
| CHRISTOPHER M ARAIZA | 1060.083657 |
| CHRISTOPHER M BENNETT | 157.7312 |
| CHRISTOPHER M CONN | 56.2919 |
| CHRISTOPHER MARTIN | 10199.2172 |
| CHRISTOPHER MICHAEL GLENN | 925.7396281 |
| CHRISTOPHER N COLEMAN | 1060.083657 |
| CHRISTOPHER NEEDHAM | 3045.3219 |
| CHRISTOPHER NICKOLAS TAYLOR | 388.4066537 |
| CHRISTOPHER PRIESTLY | 673.2472661 |
| CHRISTOPHER R HUGHES | 148.1155 |
| CHRISTOPHER RYAN SHORT | 248.3155 |
| CHRISTOPHER S CASTLE | 1060.083657 |
| CHRISTOPHER S PENTILLA | 1060.083657 |
| CHRISTOPHER S STAYTON | 257.8128 |
| CHRISTOPHER SALYER | 7.4685 |
| CHRISTOPHER SEAN SCHETINA-V/ | 412.2013 |
| CHRISTOPHER W BREWTON | 100.8255 |
| CHRISTOPHER WOOTTON | 209.9762 |
| CHUCK R SING | 1060.083657 |
| CIANNA GARMAN | 13.0423 |
| CIARA A LOGAN | 45.3875 |
| CJ M COOLEY | 1060.083657 |
| CLAUDE L BURG | 35.7351 |
| CLAY R JONES | 1134.38 |
| CLAYTON ALLEN LANDOWSKI | 925.7396281 |
| CLAYTON BRANDT | 959.6987 |
| CLAYTON JAMES LEISTENSNIDER | 388.4066537 |
| CLIFFORD EDWARD GODBY | 388.4066537 |
| CLINT RAYMOND FALLGATTER | 263.6125998 |
| CLINTON L ODUM | 777.1552 |
| COBY GARETT COFFEY | 388.4066537 |
| CODY ALLEN PRESTON | 673.2472661 |
| CODY BRYAN HARRIS | 9.7661 |
| CODY C SWAISGOOD | 242.5047 |
| CODY DAVIS | 1060.083657 |
| CODY DEAN WILLIAMS | 388.4066537 |
| CODY GOWAN | 1060.083657 |

| | |
|---|---|
| CODY J FABBI | 1060.083657 |
| CODY J LONKEY | 1060.083657 |
| CODY JAMES HEER | 925.7396281 |
| CODY KAUFMAN | 39.3917 |
| CODY M COONS | 810.6546494 |
| CODY MCNITT | 1060.083657 |
| COLBY R AUSTIN | 673.2472661 |
| COLE CAVANAH | 673.2472661 |
| COLE D SCHUMACHER | 1060.083657 |
| COLIANNA-KAY S TRAVIS | 1060.083657 |
| COLLEEEN M SCARPELLA | 298.2517 |
| COLLEEN M WELLS | 1060.083657 |
| COLLIN KLEIN | 828.2778 |
| COLLINS KIPRONO CHEBOR | 263.6125998 |
| COLTER J BRADY | 810.6546494 |
| COLTER O TROVIK | 5147.4502 |
| COLTER S KARDAS | 1060.083657 |
| CONNER D PENNINGTON | 1065.8069 |
| CONNER DUNN | 1060.083657 |
| CONNER J REAGAN | 1060.083657 |
| CONNOR D DENNY | 1060.083657 |
| CONNOR O SULLIVAN | 81.303 |
| CONNOR T MAYOROS | 673.2472661 |
| CONOR J COX | 810.6546494 |
| CONOR SPENCER | 673.2472661 |
| CORA WAGGONER | 1060.083657 |
| CORDEZ R SHEMWELL | 1001.9577 |
| COREY D LEWIS | 219.1302 |
| COREY HELMANDOLLAR | 884.9886 |
| COREY LELEAND CHRISTIAN | 263.6125998 |
| CORTNEY BURNETT | 925.7396281 |
| CORTNEY J HILL | 84.6964 |
| CORTNI ELLEDGE | 673.2472661 |
| CORTONEY SALISBURY | 0.7084 |
| CORY DUPRE | 388.4066537 |
| CORY HART | 1060.083657 |
| CORY JAMES HODGIN | 263.6125998 |
| CORY PAXTON HARMON | 673.2472661 |
| CORY YOUNG | 1060.083657 |
| COTY PEREZ | 122.2607 |
| COURTNEY DILLON | 388.4066537 |
| COURTNEY EDWARDS | 401.7067 |
| COURTNEY GIBSON | 20.7341 |
| COURTNEY M SHULL | 1060.083657 |

| | |
|---|---|
| COURTNEY NASHAE PATRICK | 1005.1936 |
| COY GENE FIELDS | 388.4066537 |
| CRAIG DEREK MCAMIS | 457.7312291 |
| CRISTOPHER HAGINS | 194.6778 |
| CRUZ J GLEGHORN | 165.4009 |
| CULLEN J SMITH | 89.4363 |
| CULMER K NATHAN | 810.6546494 |
| CURTIS JAMES MARDEN | 593.8896 |
| DAGEN MCKANE COMBS | 388.4066537 |
| DAISY M MONTANO | 1060.083657 |
| DAKOTA M MAY | 59.5656 |
| DAKOTA N IMES | 810.6546494 |
| DAKOTA PAUL JOLLY | 388.4066537 |
| DAKOTA WILLIAM ROARK | 388.4066537 |
| DAKOTAH CLAY TERRY | 388.4066537 |
| DALAMAR K TRAVIS | 2066.42 |
| DALE A KOENEKAMP | 673.2472661 |
| DALE HENDRY | 640.7087 |
| DALLAS BOWLES | 14.0908 |
| DALLAS OLSON | 1457.0434 |
| DALLIN H BEESON | 1060.083657 |
| DALTON R MOSLEY | 388.4066537 |
| DALTON ROOT | 1082.3453 |
| DAMEON A SMALE | 1350.062 |
| DAMIAN SCOTT GANINO | 388.4066537 |
| DAMIEN A ROEBUCK | 810.6546494 |
| DAN E DUTRE | 1060.083657 |
| DAN H GOLDEN | 1243.7701 |
| DANA C HOGAN | 1060.083657 |
| DANA L GALLOWAY | 49.0713 |
| DANA R ANTINOZZI | 2180.6193 |
| DANE S SILVIA | 1359.3176 |
| DANGELO D GREEN | 29.9991 |
| DANIEL C MCHUGH | 810.6546494 |
| DANIEL CODY PLUMMER | 925.7396281 |
| DANIEL D BANNING | 1060.083657 |
| DANIEL H ROSENBERG | 185.1538 |
| DANIEL JAY HUGHES | 925.7396281 |
| DANIEL L AMOS | 1060.083657 |
| DANIEL L BULLARD | 6.1926 |
| DANIEL LEE COLE | 1360.1153 |
| DANIEL MANI EINARSSON | 554.2788 |
| DANIEL PATRICK SETZER | 263.6125998 |
| DANIEL PAUL HOSKINS | 77.8386 |

| | |
|---|---|
| DANIEL R BARRETT | 1060.083657 |
| DANIEL SPENCER FREE | 388.4066537 |
| DANIEL STROM | 444.0306 |
| DANIEL SULJIC | 124.7484 |
| DANIEL THOMAS DIDDLE | 388.4066537 |
| DANIEL V STITES | 1352.474 |
| DANIEL W FORREST | 810.6546494 |
| DANIEL W WRIGHT JR | 23.808 |
| DANIEL WAYNE GILBERT | 466.1252 |
| DANIELLE M BARTLETT | 49.8039 |
| DANIELLE MARCUM | 544.8193 |
| DANIELLE REI WERNBERG | 925.7396281 |
| DANNA KASSONDRA BREWER | 388.4066537 |
| DANNIRAE ADLER | 1060.083657 |
| DANNY B KESTNER | 1.8068 |
| DANNY COLLINS | 1755.9375 |
| DANNY MCNEESE | 1244.25 |
| DANTE R KEENS DUMAS | 673.2472661 |
| DAPHANEY RICHARDSON-FRAZIER | 46.2158 |
| DAPHNE BELL | 673.2472661 |
| DARIA DAVIS | 1060.083657 |
| DARIAN L STEWART | 673.2472661 |
| DARIN COOPER | 4558.1592 |
| DARIUS J ROGERS | 710.4635 |
| DARRAGH B OCONNOR | 563.2943 |
| DARREIAN KELLAY WALLACE | 388.4066537 |
| DARRELL E VAUGHAN | 1060.083657 |
| DARREN KEETON | 388.4066537 |
| DARRIN ARCHULETA | 440.769 |
| DARRWELL W HECKATHORN | 1060.083657 |
| DARYL FRIEDMAN | 673.2472661 |
| DAVAR WASHINGTON | 673.2472661 |
| DAVE HUTCHINSON | 1331.9614 |
| DAVID A RUYLE | 588.5804 |
| DAVID B COPE | 769.3298 |
| DAVID BABCOCK | 1.4077 |
| DAVID COMBS | 115.2225 |
| DAVID DRETCANU | 1060.083657 |
| DAVID E HARNEY | 1060.083657 |
| DAVID EIDEN | 384.4869 |
| DAVID EUGENE MOORE | 673.2472661 |
| DAVID J KENNEDY | 1060.083657 |
| DAVID J LUEBKE | 1060.083657 |
| DAVID L FEATHERINGHAM | 103.2282 |

| | |
|---|---|
| DAVID L FEILD | 1060.083657 |
| DAVID L GROSS | 2831.6348 |
| DAVID LAVICTOIRE | 673.2472661 |
| DAVID LEE BUTLER | 388.4066537 |
| DAVID LIBEMDAY | 673.2472661 |
| DAVID M RICHEY | 2973.8934 |
| DAVID M ULLRICH | 330.4074 |
| DAVID MAGGARD | 388.4066537 |
| DAVID MCCONNAUGHEY | 950.4814 |
| DAVID MITCHELL BLACKBURN | 95.3946 |
| DAVID OQUENDO | 37.7083 |
| DAVID P BLEDSOE | 436.8446 |
| DAVID PENMAN | 736.6897 |
| DAVID R CHARNESKI | 1906.1808 |
| DAVID R MILLER | 11.7663 |
| DAVID R REFFITT | 388.4066537 |
| DAVID S HUNSINGER | 673.2472661 |
| DAVID T GUZMAN | 2194.8946 |
| DAVID T UTLEY | 1033.5197 |
| DAVID W BRADLEY | 1060.083657 |
| DAVID WHITE | 646.1461 |
| DAVID WIGGINS | 9.7598 |
| DAVIES J ROBERT | 164.45 |
| DAWN M SEABOLT | 12.7564 |
| DAYNA DUNCAN | 661.4437 |
| DEAN JUDAY | 1060.083657 |
| DEANNA CAMPBELL | 388.4066537 |
| DEBORAH K COLLINS | 810.6546494 |
| DEGRIO-DIETZMANN MEGGIE | 4.562 |
| DELANEY F HYER | 1060.083657 |
| DELORIS RASHEL PERRY | 388.4066537 |
| DENNA DARNAE ALLMARAS | 673.2472661 |
| DENNIS DEWAYNE RAY | 388.4066537 |
| DENNIS M KVANVIG | 5559.1505 |
| DEREK BERTHRONG-HALLIDAY | 58.0457 |
| DEREK HALL | 388.4066537 |
| DEREK JAMES GAULRAPP | 452.0646 |
| DEREK SCOTT BATES | 388.4066537 |
| DEREK T FLYNN | 1060.083657 |
| DERIK BARNETT | 1060.083657 |
| DERRICK T HAMMOND | 868.0323 |
| DERRICK W UCHNER | 810.6546494 |
| DESARE M PERRY | 1060.083657 |
| DESHAUN TERRY | 673.2472661 |

| | |
|---|---|
| DESIRAY M DUNHAM | 1060.083657 |
| DESTINNI COLUNGA | 22.0545 |
| DESTINY J EDGECOMB | 1060.083657 |
| DESTINY TURNER | 47.0128 |
| DEVEN RUSSO | 1893.141 |
| DEVIN CODY OAKES | 38.9961 |
| DEVIN EARL RACHAC | 3667.5546 |
| DEVIN G BALLARD | 1060.083657 |
| DEVIN M SHILTS | 1663.8072 |
| DEVITA E BARNES | 673.2472661 |
| DEVON J KIEFER-GARCIA | 680.711 |
| DEVON SHEALY | 359.9949 |
| DEWAYNE E LOGAN | 1060.083657 |
| DEWON SMITH | 12.8691 |
| DIANA HOPE MAGGARD | 105.9976 |
| DIANA KNOLL | 388.4066537 |
| DIEGO A MINCHALA | 810.6546494 |
| DILLON FARRAR | 1060.083657 |
| DILLON J BELIEU | 1060.083657 |
| DILLON KEITH MCKINSTER | 388.4066537 |
| DILLON PLEINIS | 507.4924 |
| DILLON R HANSEN | 1060.083657 |
| DILYET TELLA | 1060.083657 |
| DOMINICK SCOTT KOSMATKA | 1797.2984 |
| DOMINICK TEVEN STRONG | 98.8109 |
| DOMINIQUE J MICHEL | 3918.088 |
| DOMINIQUE MODUPEN ROBERTS | 8177.0903 |
| DONALD E GUY | 28.4941 |
| DONALD J ANDERSON | 10.5065 |
| DONALD J HARFORD | 810.6546494 |
| DONALD JOSEPH GLADUE | 925.7396281 |
| DONALD RAY REED | 388.4066537 |
| DONALD SELMER | 72.7103 |
| DONALD TEMPLE | 673.2472661 |
| DONALD W HICKMAN | 307.3755 |
| DONITA G MORGAN | 1060.083657 |
| DONNA JEAN FREEMAN | 1648.4908 |
| DONNIE KEENE | 4410.4495 |
| DONNY D GARRIS | 57.5021 |
| DONOVAN FILER | 184.9059 |
| DOUGLAS BRIAN DAWSON | 388.4066537 |
| DOUGLAS MAWSON JR | 673.2472661 |
| DOUGLAS S SHEARER | 1060.083657 |
| DREW TONNING | 1060.083657 |

| | |
|---|---|
| DUANE D ADAIR | 286.8688 |
| DUSTIN A DEHART | 388.4066537 |
| DUSTIN CARLE ANDERSON | 337.359 |
| DUSTIN CHARLES GROFF | 925.7396281 |
| DUSTIN GLENN CARLSON | 1822.8387 |
| DUSTIN K GORDON | 56.6981 |
| DUSTIN K ROBERTS | 301.9037 |
| DUSTIN KEYSER | 388.4066537 |
| DUSTIN LORNE KIRBY | 388.4066537 |
| DUSTON D RAINEY | 1060.083657 |
| DUSTY WAYNE BOWLING | 712.5802 |
| DWAYNE A PORCHEA | 673.2472661 |
| DYLAN DYMOWSKI | 174.1454 |
| DYLAN JACOB DOSCH | 263.6125998 |
| DYLAN JAMES GIRON | 263.6125998 |
| DYLAN LEE SHERETTE | 14.7389 |
| DYLAN MACOY ADAMS | 388.4066537 |
| DYLAN MICHAEL KALENZE | 925.7396281 |
| DYLAN R SWEEM | 319.3675 |
| DYLAN TURNER LANE | 925.7396281 |
| EARL DEAN BROCK | 622.3238714 |
| EARL VAN WAGONER | 1060.083657 |
| EARLE A MCFEE | 69.4432 |
| ED NURGE | 7279.2473 |
| EDDIE ROOSEVELT HOLBROOK | 323.1317145 |
| EDGAR JIMENEZ | 1060.083657 |
| EDWARD L FLYNN | 1060.083657 |
| EDWARD WHITTAKER | 1060.083657 |
| EDWARD ZACKERY PHILBROOK | 388.4066537 |
| EITHAN W SCHULER | 1060.083657 |
| ELI FRANCIS DUNCAN | 925.7396281 |
| ELI M DAVIS | 462.5923 |
| ELIJAH CHURCHWELL | 22.8298 |
| ELIJAH MANASSERO | 1060.083657 |
| ELIJAH SIMON GILL | 388.4066537 |
| ELISABETH J STRONG | 1060.083657 |
| ELIZABETH E PEER | 1060.083657 |
| ELIZABETH ONEILL | 24.7135 |
| ELIZABETH SHANNON | 388.4066537 |
| ELIZABETH STONE | 388.4066537 |
| ELLA M THURSTON | 1060.083657 |
| ELLEN LOUISE BARNETTE | 388.4066537 |
| ELLIOTT MAYNARD | 249.3906 |
| ELVIS MADRIGAL | 673.2472661 |

| | |
|---|---|
| ELY DROUIN | 2670.1297 |
| EMERSON A QUIGLEY | 1060.083657 |
| EMILY JUSTICE | 5.8702 |
| EMILY LARKINS | 11.1802 |
| EMILY MUDRY | 173.5062 |
| EMILY QUAMME | 6.3985 |
| EMIN ZORNIC | 1060.083657 |
| EMMA KUCHENBECKER | 1332.6399 |
| EMMA M FARIS | 1060.083657 |
| ENOCK LEMI ZAMBA | 706.7684 |
| ENRIQUE ROCHA | 1599.14 |
| ERECK R RIDLEY | 673.2472661 |
| ERIC A WILLIAMS | 810.6546494 |
| ERIC LEE KINDER | 15.7368 |
| ERIC M STOCK | 63.5962 |
| ERIC MOON | 63.5962 |
| ERIC S WOMBLE | 63.5962 |
| ERIC T DE JONCKHEERE | 810.6546494 |
| ERIC TYLER HARRISON | 9.7661 |
| ERICA CODY | 388.4066537 |
| ERICK NTEKEREZE | 673.2472661 |
| ERICK S BROWN | 105.2449 |
| ERICKA LAWONN | 386.4109 |
| ERIK JOSEF MEYERS | 925.7396281 |
| ERIN DANIELLE ROSS | 925.7396281 |
| ERIN L RUYBAL | 213.5861 |
| ERNEST C DENNIS | 545.5383 |
| ERNEST J TEDDERS | 1060.083657 |
| ERNIE DEAN SPRIGGS | 5.1694 |
| ERNST E BUHROW | 15.1939 |
| ERZEN L MARCUS | 119.4414 |
| ETHAN A GEE | 1060.083657 |
| ETHAN AMADOR | 1060.083657 |
| ETHAN AMBROSIUS KENT-HEMPEC | 925.7396281 |
| ETHAN DONALD HAMME | 925.7396281 |
| ETHAN JON CARTER | 92.2872 |
| ETHAN R HORTON | 278.3541 |
| EUGENE TOWNLEY | 2827.0729 |
| EVAN ESQUIVEL | 810.6546494 |
| EVAN HOLBROOK | 388.4066537 |
| EVAN HUDDILSTON | 388.4066537 |
| EVAN WILLIAM EYL | 925.7396281 |
| EZRA QUINN LUNDE | 925.7396281 |
| EZRA SHANE HARRISON | 9.7661 |

| | |
|---|---|
| FANCY KAY BOYD | 388.4066537 |
| FANNIN MORGAN BRITTANY | 388.4066537 |
| FENROY-PARKER SHAMAR | 367.0227 |
| FLORIN TRIF | 1060.083657 |
| FLOYD BAKER | 388.4066537 |
| FORREST SCHUMACHER | 63.99 |
| FOSTER MEIER | 810.6546494 |
| FRANCISCO CAMOS | 135.6938 |
| FRANK ALLEN | 1060.083657 |
| FRANK L DUBE | 596.489 |
| FRANKLIN W RANDOLPH | 1060.083657 |
| FREDERICK J HUTH | 78.55 |
| GABE A RIEHL | 350.4184 |
| GABRIEL ALLEN | 1237.7477 |
| GABRIEL J RODRIGUEZ | 1060.083657 |
| GABRIEL LOUIS WEAVER | 455.222 |
| GABRIEL R NAVA | 1060.083657 |
| GABRIELLE L HERNANDEZ | 1246.9533 |
| GABRIELLE TRIPP | 1060.083657 |
| GAGE JOSEPH PUCKETT | 263.6125998 |
| GAIGE A PENROD | 18.2847 |
| GALLARD JUSTIN | 673.2472661 |
| GARRETT C TRACY | 1060.083657 |
| GARRETT GRAFFIS | 5415.8018 |
| GARRETT L GREITZER | 1060.083657 |
| GARRETT T ROWE | 1060.083657 |
| GARTEE SAYE-PAH GIBLI | 925.7396281 |
| GARY DEAN RATLIFF | 481.833 |
| GARY L ROSENBLUM | 261.1101 |
| GARY LIESER | 1094.0846 |
| GAVIN M GRABB | 99.4679 |
| GAVIN T SAYER | 1060.083657 |
| GENE K TRENT | 1060.083657 |
| GEORGE D GUNTRUM | 1060.083657 |
| GEORGE J PAGONIS | 560.8214 |
| GEORGE N SCHEMEL | 12198.1104 |
| GEORGENA BICKFORD | 2360.9105 |
| GERALD SOTO-CARRION | 58.3354 |
| GIACINTO T LERICE | 1060.083657 |
| GILBERT CRAIG HINEMAN | 992.6797 |
| GILES WHEELER | 202.173 |
| GILLIAM L AMBER | 292.9611 |
| GINO M TURNER | 1060.083657 |
| GLEN BLACKBURN | 277.4705 |

| | |
|---|---|
| GLENN A NORTON | 1060.083657 |
| GLENN MADSEN | 1060.083657 |
| GRANT H LARSEN | 26.5455 |
| GRANT STROMSODT | 587.0044 |
| GRANT WARREN MELQUIST | 263.6125998 |
| GREG WUTHERICH | 171.48 |
| GREGORY BACHMAN | 119.6041 |
| GREGORY LIESER | 925.7396281 |
| GREGORY MCCABE | 84.552 |
| GREYSON BOWEN | 4.6712 |
| GUNNAR K PRESTON | 242.0717 |
| GWENDOLLYN M RAY | 1060.083657 |
| HAILEY ANNE PETERSON | 845.2682 |
| HAILEY N BUCHANAN | 1060.083657 |
| HAILEY NICOLE JURGENS | 925.7396281 |
| HALEY LYNN GONZALEZ | 388.4066537 |
| HANNAH ELIZABETH HOWARD | 388.4066537 |
| HARLON RAY MILLS | 181.2395 |
| HARRISON C DARGBEH | 25.806 |
| HARTLEY GABRIEL DAHL | 925.7396281 |
| HASSAN HASSAN | 1633.3371 |
| HAWA K ATHIAN | 82.0394 |
| HAYES A JAMIE | 810.6546494 |
| HAYLEY M CUMMINGS | 810.6546494 |
| HAZEL DAWN CHARBONEAU | 63.4301 |
| HEATHER B CARRIGAN | 284.3902 |
| HEATHER BIGGER | 96.9978 |
| HEATHER FLORENCE SEBASTIAN | 388.4066537 |
| HEATHER R MYSER | 67.0748 |
| HEATHER RACHELLE HOBSON | 388.4066537 |
| HENRY CLAY COLLINS | 77.3695 |
| HOBERT TYLER WITTEN | 615.007 |
| HOFFMAN G ANDREW | 1.2635 |
| HOLLOWELL A TROY | 361.9061 |
| HOLLY L MAYHALL | 571.237 |
| HUGO LOPEZ | 1060.083657 |
| HUNTER HUGHES B HUGHES | 1060.083657 |
| HUNTER THOMAS SORENSEN | 591.2557 |
| IAN BENJAMIN BOYD | 673.2472661 |
| IAN E BULL | 53.6377 |
| IAN H MEZA | 810.6546494 |
| IAN JAMES ECKERT | 1882.4641 |
| IAN SCOTT BRAZZLE | 673.2472661 |
| ISAAC AMEND | 544.0156 |

| | |
|---|---|
| ISAAC J WALDEN | 167.8715 |
| ISAAC L LOCK | 193.6144 |
| ISAAC S REID | 1060.083657 |
| ISAAC T VINSON | 388.4066537 |
| ISABELLA MUNIZ | 34.5729 |
| ISAIAH Q CRAWFORD | 152.2311 |
| ISAK M WILKINSON | 1060.083657 |
| ISAK RINDAHL | 673.2472661 |
| ISAKA T WEBBER | 810.6546494 |
| IVAN ANDREASON | 1060.083657 |
| JACE A WINER | 25.6178 |
| JACE K RYNEARSON | 810.6546494 |
| JACIN MARTINEZ | 2140.6834 |
| JACK C KESSLER | 621.1069 |
| JACK D MATHIS | 1060.083657 |
| JACK L CUNNINGHAM | 1060.083657 |
| JACK MEHUS | 49.8549 |
| JACK MORGAN | 628.6404 |
| JACK ROEHM | 918.475 |
| JACKIE W COLWELL | 5.1694 |
| JACKSON ALEXANDER JUDISCH | 263.6125998 |
| JACKSON B DENMAN | 127.1438 |
| JACKSON SMARTT | 172.31 |
| JACOB A BROWNING | 509.5763 |
| JACOB A CAUDILL | 388.4066537 |
| JACOB A MCNAMARA | 1060.083657 |
| JACOB A MORAVEC | 154.9808 |
| JACOB ANTHONY BAILEY | 388.4066537 |
| JACOB AUSTIN KRELL | 925.7396281 |
| JACOB D SHAW | 1060.083657 |
| JACOB DENNIS ROACH | 388.4066537 |
| JACOB HOWARD HENNON | 37.109 |
| JACOB I BAIRD | 1060.083657 |
| JACOB J HOFMANN | 810.6546494 |
| JACOB KELLOW | 1060.083657 |
| JACOB L PETERSON | 673.2472661 |
| JACOB M LARSEN | 190.5425 |
| JACOB MCNULTY | 1060.083657 |
| JACOB MOORE | 388.4066537 |
| JACOB P CLATON | 24.1854 |
| JACOB STEPHENS | 2826.4488 |
| JACOB T EARLS | 1704.3862 |
| JACOBY ROBERT HAWKENSON | 7.4599 |
| JACQUELYN K HANCOCK | 1060.083657 |

| | |
|---|---|
| JACQUELYN THOMPSON | 3742.3446 |
| JADEN KAYE | 1060.083657 |
| JAKE B BURGESS | 1060.083657 |
| JAKE D RATCHFORD | 1060.083657 |
| JAKE MCGARVEY | 626.89 |
| JAKE WALKER JR | 1057.5454 |
| JAMAAL BRADLEY | 326.7772 |
| JAMAL A AHMED | 15.6714 |
| JAMES A LEWIS | 1351.1411 |
| JAMES A MORROW | 25.6618 |
| JAMES ANDREW JOHNSON | 3884.5673 |
| JAMES ARNOLD HOLLIDAY | 388.4066537 |
| JAMES BODINE | 1060.083657 |
| JAMES BRADY | 2654.054 |
| JAMES D BETTENCOURT | 1060.083657 |
| JAMES D SMITH | 84.339 |
| JAMES DAVID FINLEY | 388.4066537 |
| JAMES DENT | 1060.083657 |
| JAMES DUFF | 1060.083657 |
| JAMES EVERSON | 1060.083657 |
| JAMES HOOGS | 557.3656 |
| JAMES HOPKINS | 388.4066537 |
| JAMES J FISHER | 1060.083657 |
| JAMES K BOYTER | 673.2472661 |
| JAMES KELLAND FORSON | 673.2472661 |
| JAMES LAVALETTE | 1549.9471 |
| JAMES LEVI JOHNSON | 1330.0611 |
| JAMES M WOOD | 137.3313 |
| JAMES MEDINA | 4006.8568 |
| JAMES NATHAN COOTS | 388.4066537 |
| JAMES R BROOKS | 3098.7118 |
| JAMES RENDON | 259.8195 |
| JAMES T DORMAN | 3694.4842 |
| JAMES TAYLOR JONES | 388.4066537 |
| JAMES TYLER KIRBY | 673.2472661 |
| JAMES W HATTON III | 49.4776 |
| JAMES W TAYLOR | 673.2472661 |
| JAMES WALTER CANTRELL | 388.4066537 |
| JAMES YOUNG | 388.4066537 |
| JAMIE BUNNIS | 494.6208 |
| JAMIE D MALESPIN | 1060.083657 |
| JAMIE KATY KARR | 388.4066537 |
| JAMIE L KNUTH | 1550.2098 |
| JAMIE LORENZETTI | 1060.083657 |

| | |
|---|---|
| JAMIE LOVELL | 1060.083657 |
| JAMIE THOMAS WOHL | 925.7396281 |
| JAMIL MWESA BUTLER | 388.4066537 |
| JAMUS L FRANKS | 1060.083657 |
| JANAE SMITH | 1060.083657 |
| JANET WHITE | 339.1723 |
| JANIELLE K ALLEN | 1060.083657 |
| JARED BARRON | 388.4066537 |
| JARED E FORNACHON | 1060.083657 |
| JARED J ARCHULETA | 413.3608 |
| JARED J CLARK | 349.874 |
| JARED WISE | 1060.083657 |
| JAREN M TORPEY | 1060.083657 |
| JAROD M MISHLER | 1060.083657 |
| JARRED D FONTES | 1060.083657 |
| JARRETT R HAMRICK | 1026.8865 |
| JARROD RYAN MYNHIER | 388.4066537 |
| JARYL D DAVIS | 929.1256 |
| JASON A DALY | 37.59 |
| JASON BRITT | 1060.083657 |
| JASON DUANE BERGER | 925.7396281 |
| JASON DYER | 69.0253 |
| JASON GOODRICH | 673.2472661 |
| JASON GUO | 2311.1204 |
| JASON KEITH PROSJE | 925.7396281 |
| JASON NAPIER | 1376.3324 |
| JASON NOAH WILLIAMS | 361.5747 |
| JASON R MAUS | 1060.083657 |
| JASON R MCCLENDON | 53.1335 |
| JASON R SEILER | 16.4876 |
| JASON RUSSELL | 68.6244 |
| JASON S DOWNING | 1060.083657 |
| JASON TYLER MCCLURG | 388.4066537 |
| JAXXSEN MARKUS WALKER HATLEI | 925.7396281 |
| JAYDA POTTER | 1060.083657 |
| JAYLEN HUNTER | 128.7395 |
| JAYSON E MADDUX | 673.2472661 |
| JDEE GRACE SANDIN | 388.4066537 |
| JEB T JOHNSON | 45.2465 |
| JEFF ROBINSON | 1060.083657 |
| JEFF SAINTAL | 538.4681 |
| JEFFERY D NORMAN | 336.4216 |
| JEFFERY DEVON DAVIDSON | 656.0254 |
| JEFFREY A DAVIS | 810.6546494 |

| | |
|---|---|
| JEFFREY A RASH | 810.6546494 |
| JEFFREY A SECOLA | 1060.083657 |
| JEFFREY C NORTH | 4.9171 |
| JEFFREY D KREMER | 2906.1677 |
| JEFFREY M SAMMS | 5.2458 |
| JEFFREY MICHEAL BOWLING | 388.4066537 |
| JEFFREY S LONG | 1060.083657 |
| JEFFREY SMITH | 673.2472661 |
| JEFFREY W HARRISON | 263.0634 |
| JEMSY SKY RICEHILL | 1984.5028 |
| JENIFER L ENGLESBY | 1060.083657 |
| JENNAFER K JOHNSON | 15.43 |
| JENNIFER E OLANDER | 83.5639 |
| JENNIFER J HARTPENCE | 1060.083657 |
| JENNIFER JOHNSON | 15.43 |
| JENNIFER M DAUGHERTY | 1060.083657 |
| JENTRY A WOOLERY | 1060.083657 |
| JEREMIAH EGAN | 178.3884 |
| JEREMIAH JOHNSON | 2980.1426 |
| JEREMIAH JOHNSTON | 2980.1426 |
| JEREMIAH LEE RISNER | 149.3864 |
| JEREMIAH S KEMNITZ | 405.2164 |
| JEREMIAS PIMENTEL | 403.8776 |
| JEREMIJA D BUZZARD | 1060.083657 |
| JEREMY A WELCH | 810.6546494 |
| JEREMY B PARKS | 124.0617 |
| JEREMY DAVID OUREN | 925.7396281 |
| JEREMY DAVID SAUM | 925.7396281 |
| JEREMY J MCKENNEY | 1060.083657 |
| JEREMY J SILENZI | 2191.914 |
| JEREMY MEDINA | 10831.5743 |
| JEREMY NYMARK | 1324.9049 |
| JEREMY R HARSH | 1827.8748 |
| JEREMY SCHAEFFER | 398.4557 |
| JEREMY SCHOENBERGER | 17807.104 |
| JEREMY WOOLUM | 660.9846 |
| JEREMY WOOTEN | 489.765 |
| JERIMIAH J EPHRAIM | 1060.083657 |
| JEROD E MEZA | 810.6546494 |
| JERRY BRANHAM | 71.6467 |
| JERRY H WATANABE | 1060.083657 |
| JERRY L CHASE | 110.8666 |
| JERRY MICHAEL MCCOY | 388.4066537 |
| JESLYN NEES | 1060.083657 |

| | |
|---|---|
| JESSALYN T GEE | 1060.083657 |
| JESSE A PREVALLET | 46.8481 |
| JESSE A REECE | 111.0511 |
| JESSE D KATZENBERGER | 1060.083657 |
| JESSE G BAEHLER | 1060.083657 |
| JESSE HYNES | 355.08 |
| JESSE J MOORE | 673.2472661 |
| JESSE LEE BURKLE | 2295.1693 |
| JESSE OWEN MUSIC | 259.613 |
| JESSE T BURGESS | 1060.083657 |
| JESSE VANCE SAMMONS | 2.9633 |
| JESSE VELEZ | 673.2472661 |
| JESSECA MYERS | 1060.083657 |
| JESSICA D STOKER | 248.1544 |
| JESSICA M PEARSON | 1060.083657 |
| JESSICA R ALLEN | 757.6621 |
| JESSICA SHOUT SHAWKY | 388.4066537 |
| JESUS G CABRERA | 1060.083657 |
| JESUS O DOZAL | 1060.083657 |
| JEWEL E WISE | 1060.083657 |
| JIMMIE NOLTENSMEYER | 1060.083657 |
| JIRJANJIRDAE BURKS | 96.7937 |
| JOANNA E DARST | 1060.083657 |
| JOANNE YESHULAS | 160.2664 |
| JOAQUIN D DELGADO | 32.589 |
| JOCELYN R GRUVER | 1060.083657 |
| JODY MICHAEL DAVIDSON | 388.4066537 |
| JOE J VAJGRT | 263.6125998 |
| JOEL N CHANEY | 1060.083657 |
| JOEL SMITH | 497.6982 |
| JOEY CEREMELLO | 1060.083657 |
| JOHANNAS A GIBSON | 1060.083657 |
| JOHN A BECKER | 422.5127 |
| JOHN A GALLEGOS | 910.6905 |
| JOHN ANTHONY GRIFFITH | 388.4066537 |
| JOHN C PAYNE | 384.6288 |
| JOHN CHOE | 103.922 |
| JOHN CLEMENCE HAMAN | 925.7396281 |
| JOHN COOK | 1060.083657 |
| JOHN D CRITCHFIELD | 185.2737 |
| JOHN D MURPHY | 1060.083657 |
| JOHN E SANDBERG | 119.6948 |
| JOHN I CRESPIN | 1060.083657 |
| JOHN LAURENS VAN LITSENBURG | 925.7396281 |

| | |
|---|---|
| JOHN MANN | 673.2472661 |
| JOHN MOORE | 413.2799 |
| JOHN T BESSEY | 428.3466 |
| JOHN W CARRIGAN | 325.7123 |
| JOHN W GRAHAM | 1060.083657 |
| JOHN WARD DUNKIRK | 412.0027 |
| JOHNAK E SCHOUEST | 51.3024 |
| JOHNATHAN D DANIEL | 25.3699 |
| JOHNATHON R HOWE | 1060.083657 |
| JOHNNA BACK | 388.4066537 |
| JOHNNY K COSGROVE | 8810.3379 |
| JOHNNY KYLER CRAFT | 388.4066537 |
| JOHNSON N CALEB | 92.935 |
| JON ERIK DWIGHT BLAIR | 388.4066537 |
| JONAH WO | 1060.083657 |
| JONATHAN CAMPEAU | 5713.4498 |
| JONATHAN D JEWETT | 1060.083657 |
| JONATHAN D JONES | 1060.083657 |
| JONATHAN D SCHECK | 362.1867 |
| JONATHAN DAKOTA BENTLEY | 388.4066537 |
| JONATHAN E GONZALEZ | 134.2283 |
| JONATHAN H GRANVILLE | 467.0378 |
| JONATHAN J PETERSON | 673.2472661 |
| JONATHAN JAMES DEFOE | 197.6373 |
| JONATHAN JOHNSON | 8.3719 |
| JONATHAN K EDWARDS | 398.4919 |
| JONATHAN L GIRTON | 810.6546494 |
| JONATHAN L MAXTON | 1060.083657 |
| JONATHAN MURPHY | 231.9478 |
| JONATHAN NIX | 92.8172 |
| JONATHAN PATRICK FARUOLO | 925.7396281 |
| JONATHAN PENNINGTON | 388.4066537 |
| JONATHAN RENMAN | 246.7093 |
| JONATHAN SCOTT BROWN | 388.4066537 |
| JONATHAN WAGNER | 627.5845 |
| JONATHON KRAFT | 779.1359 |
| JONATHON TREVOR POYNTER | 388.4066537 |
| JORDAN A BUELL | 673.2472661 |
| JORDAN A LEAVITT | 1060.083657 |
| JORDAN A POTTER | 673.2472661 |
| JORDAN BEESON | 1060.083657 |
| JORDAN C ADAMS | 150.1363 |
| JORDAN C SMITH | 18.51 |
| JORDAN HILBRANDS | 38.1818 |

| | |
|---|---|
| JORDAN HULOG | 1060.083657 |
| JORDAN KING | 483.4655 |
| JORDAN KRISTOFER WILLIAMS | 388.4066537 |
| JORDAN L ALMANZAR | 1060.083657 |
| JORDAN M DILL | 421.2777 |
| JORDAN R SMITH | 18.51 |
| JORDAN THOMPSON | 1901.778 |
| JORDAN TYLER ELDRIDGE | 1249.3707 |
| JORDAN ZUERCHER | 241.4585 |
| JORGE L RAMIREZ GARCIA | 810.6546494 |
| JOSE ISIDRO NORIEGA SALINAS | 1060.083657 |
| JOSE J MARRERO | 10964.0321 |
| JOSE L RODRIGUEZ | 1060.083657 |
| JOSEPH A HUNTER | 5.6557 |
| JOSEPH A KIRKPATRICK | 673.2472661 |
| JOSEPH A ZONATA | 60.0338 |
| JOSEPH ANDREW HINKLE | 388.4066537 |
| JOSEPH B WERLING | 272.6627 |
| JOSEPH D CAMPBELL | 810.6546494 |
| JOSEPH D CIULLA | 1060.083657 |
| JOSEPH D TORRES | 65.9815 |
| JOSEPH DALTON TOLZMANN | 3664.5852 |
| JOSEPH E BROWN | 100.0254 |
| JOSEPH GERGORY PERT | 388.4066537 |
| JOSEPH HUOVINEN | 925.7396281 |
| JOSEPH JAMES HUOVINEN | 925.7396281 |
| JOSEPH KAISER | 1060.083657 |
| JOSEPH KITELINGER | 117.8325 |
| JOSEPH MERRITHEW | 1060.083657 |
| JOSEPH MONTANO | 1060.083657 |
| JOSEPH S COELHO | 1060.083657 |
| JOSH A BOWLDS | 388.4066537 |
| JOSH B SMITH | 394.5389 |
| JOSH FRAZIER | 1060.083657 |
| JOSHUA ALLEN STITH | 388.4066537 |
| JOSHUA BRUTON | 925.7396281 |
| JOSHUA CURRY | 420.3273 |
| JOSHUA D DERBY | 673.2472661 |
| JOSHUA D HAWLEY | 810.6546494 |
| JOSHUA D WOOD | 1060.083657 |
| JOSHUA FLEMING | 736.4841 |
| JOSHUA ISAAC WENDELL | 673.2472661 |
| JOSHUA JAMES POUNDER | 134.7153 |
| JOSHUA JOHNSON | 358.6951 |

| | |
|---|---|
| JOSHUA LEE OWENS | 1033.8237 |
| JOSHUA M MUSTEEN | 13.2714 |
| JOSHUA MICHAEL WHITT | 388.4066537 |
| JOSHUA NAPOLES | 1060.083657 |
| JOSHUA NISTLER | 2280.4202 |
| JOSHUA PARKINSON | 1060.083657 |
| JOSHUA SIZEMORE | 1023.5164 |
| JOSHUA SMILANICH | 153.3504 |
| JOSIAH CRUMP | 1252.1112 |
| JOSIAH J SHIELDS | 1060.083657 |
| JOSIAH MCCOY | 660.7683 |
| JOSUE ANTHONY VELASQUEZ | 388.4066537 |
| JOUSUAN BELTRAN | 673.2472661 |
| JOZEPH HERINCKX | 288.0993 |
| JUAN J CANDIL | 305.8709 |
| JUDAS LEGION | 886.034 |
| JULIA A BARELA | 810.6546494 |
| JULIAN M VISTO | 998.0959 |
| JULIE A SCHEURMAN | 1060.083657 |
| JULIE GARCIA | 683.269 |
| JULIE L BAIRD | 1060.083657 |
| JULIEANN H JOHNSON | 63.39 |
| JULIUS CASEY | 134.3167 |
| JUSTEN JOHNSON | 19.0765 |
| JUSTIN A ORTIZ | 351.877 |
| JUSTIN A VANCE | 376.7237 |
| JUSTIN DANIEL MARTIN | 388.4066537 |
| JUSTIN DAVID ANDRADE | 40.3012 |
| JUSTIN DENARDIN | 2880.4304 |
| JUSTIN DUPRE | 641.9335 |
| JUSTIN KYLE LEWALLEN | 382.4806 |
| JUSTIN LAWDERMILT | 1396.5713 |
| JUSTIN LEE-KIRBY | 1.4334 |
| JUSTIN LUNDAY | 1060.083657 |
| JUSTIN MICHAEL KEENE | 388.4066537 |
| JUSTIN RAY FIELDS | 198.295 |
| JUSTIN ROZZELL | 95.2083 |
| JUSTIN S BURNS | 1349.3007 |
| JUSTIN S LEON | 1060.083657 |
| JUSTIN TYRONE YOW | 673.2472661 |
| JUSTIN Z LOPEZ | 1060.083657 |
| JYLLISA R REED | 217.5881 |
| KAELYN TUCKER | 1060.083657 |
| KAHNER HUTCHENS | 1060.083657 |

| | |
|---|---|
| KAITLIN D CLARK | 213.0226 |
| KAITLIN S PASSARELLI | 389.4894 |
| KAIYO L PRUITT | 43.7114 |
| KALEB CARROLL | 480.1343 |
| KALEB D BURRS | 583.9835 |
| KALTEN RESNER | 4619.5912 |
| KALYNN M WOOD | 44.643 |
| KAM L DOMBER | 1060.083657 |
| KAMDEN L BROTHERS | 1060.083657 |
| KAREEM D DUNCAN | 673.2472661 |
| KAREN P VILLA-PALMA | 810.6546494 |
| KARLIE K JERVIK | 1060.083657 |
| KARRI JERNIGAN | 1060.083657 |
| KASEY R PINKARD | 31.6441 |
| KASSANDRA B SNEAD | 1060.083657 |
| KASSANDRA JUAREZ | 263.6125998 |
| KASSIM NSIBIRWA | 523.0891 |
| KATARUS M MARSHALL JR | 673.2472661 |
| KATELYN ARMSTRONG | 388.4066537 |
| KATELYN MARIE DENEEN | 388.4066537 |
| KATELYNN ROSE SINJEM | 263.6125998 |
| KATHERINE A BRIGGS | 673.2472661 |
| KATHERINE E SMITH | 489.2979 |
| KATIE I ROE | 150.6921 |
| KATIE J CASTLE | 367.66 |
| KATLYN MARIE SALYERS | 6.6411 |
| KAYLA ADAMS | 5.4605 |
| KAYLA R HICKMAN | 1060.083657 |
| KAYLA SCOTT | 65.5187 |
| KAYLEE CORDER | 1060.083657 |
| KAYLEE L FRANCIS | 1060.083657 |
| KAYLI S MCCONKEY | 1060.083657 |
| KEATON J PARKS | 673.2472661 |
| KEENAN M GOODSON | 1076.0872 |
| KEEVON MITCHELL | 753.0029 |
| KEISTEN D FERRER | 1060.083657 |
| KEITH B GRAHAM | 1060.083657 |
| KEITH LEFLORE | 673.2472661 |
| KEITH OVERTON | 312.57 |
| KEKOA A PINTO | 1060.083657 |
| KELSON T DAVIS | 76.2579 |
| KEMP L NICHOLAS | 5.4945 |
| KEN BURNETT | 1060.083657 |
| KEN SOMERVILLE | 1060.083657 |

| | |
|---|---|
| KENDRA SMALLWOOD | 673.2472661 |
| KENNADIE G PHILLIPS | 1060.083657 |
| KENNETH J LEWIS II | 121.1 |
| KENNETH JORDAN WHITAKER | 121.1 |
| KENNETH L DRAKE | 121.1 |
| KENNETH R GARCIA | 1718.4316 |
| KENNETH WILLIAM LUNSFORD | 121.1 |
| KENYATTA M HAWLEY | 1060.083657 |
| KERT J DYLAN | 1060.083657 |
| KESSLER HEILMAN | 445.8787 |
| KESTER P DEAN | 621.1069 |
| KEVIN B MILLER | 151.2696 |
| KEVIN COMBS | 237.0767 |
| KEVIN HOOTS | 1668.7622 |
| KEVIN IVEY | 57.9931 |
| KEVIN J BINGHAM | 45.4242 |
| KEVIN L MANN | 1060.083657 |
| KEVIN L PRESS | 1060.083657 |
| KEVIN LYNN BJELDE | 995.6715 |
| KEVIN R SAUNDERS | 1060.083657 |
| KEVIN STORM | 105.2102 |
| KEVIN T GREEMAN | 3153.9734 |
| KIERSTEN ROSANIA | 1060.083657 |
| KIMBERLEE HADDON | 1060.083657 |
| KIMBERLEY A MADERO | 1060.083657 |
| KIMBERLEY S PASCO | 409.299 |
| KIMBERLY LUNDY | 16.4818 |
| KIRA FISCHER | 372.3244 |
| KIRA WILLIS | 673.2472661 |
| KIRK A COOPER | 133.5905 |
| KIRSTEN A THOMASON | 109.6412 |
| KIRSTEN P JENSEN | 1060.083657 |
| KIRSTI L SHORT | 1060.083657 |
| KISHORE KONDEPUDI | 673.2472661 |
| KNOLAN J OWENS | 1060.083657 |
| KOLLIN RUFFIN | 673.2472661 |
| KORY L ZIKE | 388.4066537 |
| KRAIG MILLER | 2618.6157 |
| KRISTEN A MODIN | 8049.1411 |
| KRISTEN MARIE ELLIS | 388.4066537 |
| KRISTIAN R REID | 1060.083657 |
| KRISTIE M COLE | 1477.7504 |
| KRISTIN RANDALL | 82.3416 |
| KRISTOPHER ARRINGTON | 1060.083657 |

| | |
|---|---|
| KRISTOPHER KYLE RHOADS | 98.974 |
| KRISTOPHER MICHAEL LOTZ | 388.4066537 |
| KRISTY I RUSHING | 28.7645 |
| KULLEN LEWIS FRYER | 388.4066537 |
| KURTIS M VANDERVORT | 1060.083657 |
| KURTIS W OIEN | 666.2998 |
| KYLE B HUX | 179.7414 |
| KYLE CHRISTIANSON | 810.7242 |
| KYLE J OLSEN | 1060.083657 |
| KYLE JAMES BECK AUNE | 263.6125998 |
| KYLE JONATHAN ORSELLO | 263.6125998 |
| KYLE R KIEFER | 1060.083657 |
| KYLE RUDOLF | 13803.273 |
| KYLE SHIPLEY | 1060.083657 |
| KYLEE J DROLLINGER | 65.62 |
| KYLEIGH N DEACY | 152.9935 |
| KYLER B BUCKMAN | 673.2472661 |
| KYRIE MAE CUMMINGS | 1299.7783 |
| KYRSTIN M WHITE | 1060.083657 |
| LACEY EARL | 1060.083657 |
| LACEY M GRINSTAFF | 28.3857 |
| LADENA M WIDNER | 1060.083657 |
| LANA M STEPHENS | 1060.083657 |
| LANDON N POTTORFF | 663.6718 |
| LANE ALLEN LOUDENSLAGER | 200.488 |
| LARISA S DEHERRERA | 5.7702 |
| LARRY O ASHEIM | 3116.5547 |
| LAUREN PETTIE | 84.6824 |
| LAUREN R BURDETTE | 42.6122 |
| LAWRENCE D HAMILTON | 2912.0815 |
| LAWRENCE WADE MILLER | 213.539 |
| LAYLA D BARBOSA | 1060.083657 |
| LAYNA RENEE BARTLEY | 848.9596 |
| LEA J ADDISON | 1060.083657 |
| LEAH MARIE SANTOS | 925.7396281 |
| LEE A FILES | 11.1122 |
| LEE CAMPBELL | 1060.083657 |
| LEIGHANN DESIRAE HALL | 388.4066537 |
| LEONARD L HUNT JR | 39.2505 |
| LEONARDO LUGOFLORES | 1060.083657 |
| LESLEY JOHNSON | 770.5699 |
| LESLIE E MCCRAY | 165.0998 |
| LESTER P CHURCHILL | 1060.083657 |
| LEVI ADAM HOFFMAN | 97.6535 |

| | |
|---|---|
| LEVI CARLSON | 501.9136 |
| LEVI M MEFFORD | 1060.083657 |
| LEVI T SCOTT | 673.2472661 |
| LIESBETH RICHARDS | 1509.6459 |
| LILLY K ROACH | 1060.083657 |
| LINDSEY ANNE KLEVEN | 137.6475 |
| LINDSEY N SANTANA | 1060.083657 |
| LINDSEY T MCKINNEY | 621.4207 |
| LINETTE MOSELEY | 1060.083657 |
| LINNEA MARIE BADER | 263.6125998 |
| LISA A MANNION | 165.4525 |
| LISA DAWN SPRADLIN | 20.4363 |
| LLOYD GRANT FLAUGHER | 388.4066537 |
| LOAY AKRAM BAKHTYARI | 207.6047 |
| LOGAN COOPER | 3510.849 |
| LOGAN HAVERY | 1060.083657 |
| LOGAN REID JUMP | 388.4066537 |
| LOUIE FLORES | 61.7021 |
| LUCAS E SCHILLER | 505.6547 |
| LUCAS M SKINNER | 142.7036 |
| LUCAS MATTY | 673.2472661 |
| LUCAS S WOHL | 13274.8853 |
| LUCAS TAYLOR | 673.2472661 |
| LUIS A FAUSTO | 1060.083657 |
| LUIS SULAICA | 161.1047 |
| LUKE W BARREIRE | 55.4803 |
| LUTHER L SMITH | 31.7389 |
| LYNDSAY G CUMMINGS | 810.6546494 |
| LYNETTE H DODGE | 1060.083657 |
| MAC I NOLTENSMEYER | 1060.083657 |
| MACAYLA DORMAN | 1060.083657 |
| MACKENZIE D MOORE | 179.1831 |
| MACLEAN LANDIS | 1060.083657 |
| MACLEAN MOON | 186.2317 |
| MADISON AMBER NICHOLE PARKE | 388.4066537 |
| MADISON D HOBBS | 1060.083657 |
| MADISON QUETOT | 151.3407 |
| MAGDELAINA WELLMAN | 240.0364 |
| MAHAR LEE JAMIN | 2.4282 |
| MAKENZIE K THOMPSON | 1060.083657 |
| MANAL A HASBOUN | 1060.083657 |
| MANDI SCHAIBLE | 2583.7565 |
| MANDY HENNIS | 1060.083657 |
| MANUEL L COSS | 569.311 |

| | |
|---|---|
| MARC T LUCERO | 1060.083657 |
| MARCUS NIXON | 810.6546494 |
| MARCUS VIVIER | 925.7396281 |
| MARGARET LUTTON | 2.8852 |
| MARGARET MARSHALL | 8.8832 |
| MARIA E MARTINEZ | 1060.083657 |
| MARIA MARTIN | 1060.083657 |
| MARIO Y DAVILA | 716.13 |
| MARK A IVLEV | 215.8488 |
| MARK AARON FLORES | 925.7396281 |
| MARK ANTHONY PICAZO | 925.7396281 |
| MARK EDWARD GROSS | 388.4066537 |
| MARK F HOOSTE | 1060.083657 |
| MARK L PATRICK | 86.1634 |
| MARK L RANDLES | 765.4743 |
| MARK MANNELLI | 210.8327 |
| MARK MCCONNAUGHEY | 4052.1531 |
| MARKESH Q WOODSON | 142.3887 |
| MARQUETTA GAYLE BIGGS | 388.4066537 |
| MARQUIS ALAN PILKINGTON | 404.2468 |
| MARSHAL THOMPSON | 1902.1264 |
| MARTE A FRANCISCO | 125.0095 |
| MARTIN MURPHY | 1060.083657 |
| MARTIN SHAIMES | 5987.2281 |
| MARVIN C HAFFNER | 1060.083657 |
| MARVIN E THOMAS | 55.5717 |
| MARVIN J VANDENBOSCH | 1060.083657 |
| MARVIN PAUL MARTIN | 150.981 |
| MARY BOTT | 388.4066537 |
| MARY JO ELMS | 169.0735 |
| MASANN POTTER | 12.7197 |
| MASON A DELOERA | 673.2472661 |
| MASON A RICHARDS | 105.4156 |
| MASON D PHELPS | 1060.083657 |
| MASON JAMUS VETTER | 925.7396281 |
| MASON L KATEGAYA | 150.6951 |
| MATAGISILA S LEFITI | 44.3583 |
| MATHEW A ANDERSON | 1902.113 |
| MATT B INGHELS | 810.6546494 |
| MATT DAVIS | 1060.083657 |
| MATT L POPE | 1060.083657 |
| MATT MILLER | 553.5275 |
| MATT ROSS | 117.2897 |
| MATTHEW A MAYKOWSKI | 55.4317 |

| | |
|---|---|
| MATTHEW A SANDUSKY | 344.0163 |
| MATTHEW ALEXANDER RATLIFF | 388.4066537 |
| MATTHEW ALLAN BOWLDS | 50.5264 |
| MATTHEW BOSCAWEN | 1060.083657 |
| MATTHEW CLARK ANDERSON | 1902.113 |
| MATTHEW D CLEAVER | 1060.083657 |
| MATTHEW D MONAGHAN | 810.6546494 |
| MATTHEW E KAYSER | 810.6546494 |
| MATTHEW FARMER | 12.335 |
| MATTHEW GARBER | 218.4208046 |
| MATTHEW J GRANT | 128.7643 |
| MATTHEW J MALONE | 810.6546494 |
| MATTHEW J SIESS | 810.6546494 |
| MATTHEW JOHNSON | 925.7396281 |
| MATTHEW L DAUBENDIEK | 4736.8543 |
| MATTHEW M HESTDALEN | 96.4409 |
| MATTHEW R KOVACS | 1060.083657 |
| MATTHEW RAMEY | 1259.7528 |
| MATTHEW S ADAIR | 673.2472661 |
| MATTHEW S MOREY | 673.2472661 |
| MATTHEW S THEOBALD | 47.9505 |
| MATTHEW T OKENNEDY | 1060.083657 |
| MATTHEW WADDELL | 1893.0353 |
| MATTHEW WARD | 75.8396 |
| MAX RIDLEY | 1060.083657 |
| MAXIMILIANO SILVA | 1060.083657 |
| MAYA J JIMENEZ | 1060.083657 |
| MCKENNA L HARRIS | 9.7661 |
| MCKISSIC Z NATHAN | 224.4963 |
| MEGAN LEE COMBS | 388.4066537 |
| MEGAN R WORLEY | 810.6546494 |
| MEGHAN L MONAGHAN | 92.7262 |
| MEKENZEE L WEAVER | 1060.083657 |
| MELIA RACHELLE DAVIS | 388.4066537 |
| MELISSA A WOLVERTON | 1060.083657 |
| MELISSA HUDSON | 1060.083657 |
| MELISSA KATHERINE WILLIAMSON | 388.4066537 |
| MELISSA L PEREZ | 1060.083657 |
| MENDY J BOYCE | 1060.083657 |
| MICAH J ANDREASEN | 1060.083657 |
| MICH ANGELO W LEIJA | 1060.083657 |
| MICHAEL A ALBERTUS | 1211.2379 |
| MICHAEL A BENSE | 20.2966 |
| MICHAEL A HARRISON | 347.0158 |

| | |
|---|---|
| MICHAEL A OVERHOLSER | 1060.083657 |
| MICHAEL ALBERT WELLS | 388.4066537 |
| MICHAEL ANTHONY DECKER | 925.7396281 |
| MICHAEL BARNETT | 1060.083657 |
| MICHAEL BENTON | 44.7705 |
| MICHAEL BLAYDES FOX | 388.4066537 |
| MICHAEL BONACCORSO | 673.2472661 |
| MICHAEL C STEWART | 20.3894 |
| MICHAEL CAMERON PARKER | 388.4066537 |
| MICHAEL CLAUSSEN | 1609.2078 |
| MICHAEL COOPER | 388.4066537 |
| MICHAEL D CARRICK | 810.6546494 |
| MICHAEL D LUEKEN | 260.6043 |
| MICHAEL DYLAN HORSLEY | 388.4066537 |
| MICHAEL F LARKINS | 1802.1711 |
| MICHAEL F SPORTELLI | 1060.083657 |
| MICHAEL GIORGIONE | 673.2472661 |
| MICHAEL HOOTS | 1276.0206 |
| MICHAEL ISON | 28.5033 |
| MICHAEL J BEVINGTON | 1060.083657 |
| MICHAEL J LANE | 673.2472661 |
| MICHAEL J WYANT | 299.31 |
| MICHAEL KEITH BRUCKER JR | 42.1977 |
| MICHAEL KILSDONK | 263.6125998 |
| MICHAEL KODLUBOY | 183.6349 |
| MICHAEL L BRICKO | 1060.083657 |
| MICHAEL LEE MILLER | 215.9967 |
| MICHAEL O VALENTINE | 520.3444 |
| MICHAEL ORTEGA | 673.2472661 |
| MICHAEL P JONES | 1041.7156 |
| MICHAEL P MOODY | 1060.083657 |
| MICHAEL R BARNES | 810.6546494 |
| MICHAEL R HUDGINS | 160.1693 |
| MICHAEL R SARGENT | 1060.083657 |
| MICHAEL R SKAGGS | 313.5546 |
| MICHAEL R STILLMAN | 962.3894 |
| MICHAEL R VAIL | 486.7827 |
| MICHAEL RILEY | 11.6431 |
| MICHAEL RODARTE | 181.1532 |
| MICHAEL S HEDLUN | 99.9874 |
| MICHAEL S KVANVIG | 263.6125998 |
| MICHAEL SAYLER | 206.8288 |
| MICHAEL SCOTT DENNIS | 26.4269 |
| MICHAEL STRALEY | 1060.083657 |

| | |
|---|---|
| MICHAEL T BARNES | 673.2472661 |
| MICHAEL T CAMBISES | 810.6546494 |
| MICHAEL THOMAS | 334.92 |
| MICHAEL WAGNER | 673.2472661 |
| MICHAEL WELLS | 7.0887 |
| MICHAEL WHITEHURST | 388.4066537 |
| MICHELE ODUM | 4972.1483 |
| MICHELLE LIN COULTER | 99.5349 |
| MICHELLE R BUCHOLTZ | 1060.083657 |
| MICKEL R HUNEYCUTT | 368.4757 |
| MIGUEL A RODRIGUEZ-MARTINEZ | 810.6546494 |
| MIKAH ALEXNDER MCNABB | 388.4066537 |
| MIKAYLAH KREBBS | 1060.083657 |
| MIKE DAVID SCHMIDT | 925.7396281 |
| MIKE MENDEZ | 1060.083657 |
| MILES A DAVIS | 1060.083657 |
| MILES MARTIN | 2776.9736 |
| MILLY HELPHENSTINE | 388.4066537 |
| MIRANDA J MCCARTHY | 673.2472661 |
| MIRYSSA R VENABLE | 1060.083657 |
| MISTY STAYTON | 368.6086 |
| MITCH BERENS | 1060.083657 |
| MITCH T ATTEBERRY | 679.057 |
| MITCHELL A JOHNSON | 206.058 |
| MITCHELL A MILLER | 1060.083657 |
| MITCHELL A SANDERS | 247.2826 |
| MITCHELL W ORDWAY | 1060.083657 |
| MOFFETT A BERINT | 1060.083657 |
| MOHAMUD ABDI MOHAMED | 61.9123 |
| MOISES CORTES | 10448.7612 |
| MONIQUE A MONTELONGO | 1060.083657 |
| MONTE L WOODWARD | 3510.4683 |
| MORGANN RUSSELL | 3934.4331 |
| MORRIS J BROWN | 1060.083657 |
| MYRON T JOHNSON | 34.0415 |
| NADIA C JOHNSON | 105.0782 |
| NADIA GRACE RICHARDSON | 388.4066537 |
| NATALIE A TYLER | 1060.083657 |
| NATALIIA KHOMYCH | 1060.083657 |
| NATASCHA D HUGHES | 617.8344 |
| NATE JENSEN | 1060.083657 |
| NATE RILEY | 1060.083657 |
| NATE WEIR | 1060.083657 |
| NATHAN C HOAGLAND | 1060.083657 |

| | |
|---|---|
| NATHAN E HANCOCK | 1060.083657 |
| NATHAN HYNDMAN | 883.631 |
| NATHAN KELLY QUICK | 925.7396281 |
| NATHAN M BOWLING | 388.4066537 |
| NATHAN P EDWARDS | 884.6871 |
| NATHAN P HANSON | 1459.2909 |
| NATHAN SCHULINE | 332.6664 |
| NATHAN THOMPSON | 264.3052 |
| NATHANIEL BEACH | 422.2319 |
| NEFHTALI F GRIEGO | 74.1557 |
| NELSON R BONTRAGER | 461.3769 |
| NELSON SHANE | 321.3053 |
| NEPOLION WEDDLE | 190.695 |
| NICHOLAS A AULICH | 810.6546494 |
| NICHOLAS B SPENCER | 601.5997 |
| NICHOLAS BAKKEN | 8.8751 |
| NICHOLAS CHARLES PAULSON | 263.6125998 |
| NICHOLAS DAVID GERSZEWSKI | 278.2937 |
| NICHOLAS E GIBB | 925.7396281 |
| NICHOLAS GARBERICH | 810.6546494 |
| NICHOLAS J DEROSIER | 1937.7709 |
| NICHOLAS L MCKIBBEN | 1060.083657 |
| NICHOLAS L MCLEAN | 1060.083657 |
| NICHOLAS LADWIG | 34.1052 |
| NICHOLAS M CASTER | 50.2051 |
| NICHOLAS MICHAEL | 140.2664 |
| NICHOLAS Q SEARLE | 159.545 |
| NICHOLAS R LANE | 673.2472661 |
| NICHOLAS R SEMYCK | 342.0804 |
| NICHOLAS S KNIGHT | 1060.083657 |
| NICK A CAMPOS | 6387.7339 |
| NICK SUTTON | 1060.083657 |
| NICO CARRENO | 1060.083657 |
| NICOLAS J DEVETO | 673.2472661 |
| NICOLE CLARK | 673.2472661 |
| NICOLE E WILLIAMS | 1060.083657 |
| NICOLE M CASAREZ | 1060.083657 |
| NICOLE M HANSON | 810.6546494 |
| NICOLE REEHER | 1745.2421 |
| NICOY DOUGLAS | 673.2472661 |
| NIKKO GARCIA | 1060.083657 |
| NIKOLINA BAUER | 810.6546494 |
| NINA M SEAY | 1060.083657 |
| NITZA M SOLLINGER | 673.2472661 |

| | |
|---|---|
| NOAH ANDREW MINKLER | 20.5298 |
| NOAH DEBOARD | 5.0873 |
| NOAH FUGLESTAD | 104.3607 |
| NOAH NELSON | 29.1569 |
| NOAH SEBOKA | 20.5298 |
| NORMA C VANBUSKIRK | 243.8457 |
| NORVAL R JONES | 1060.083657 |
| NYAH LEBOE | 35.8486 |
| NYAPAMBA S NDALO | 1060.083657 |
| NYBERG J DANNY | 632.493 |
| ODITT MATTHEW COREY | 388.4066537 |
| OLIVIA JONES | 407.9628 |
| OLLIE MITCHELL COLLINS | 388.4066537 |
| ORION T ALLEN | 578.925 |
| ORLANDO C CARRENO | 1060.083657 |
| OUEDRAOGO OUMAROU | 57.2177 |
| OWEN P BURKHART | 434.166 |
| PAIGE G PEREZ | 53.3701 |
| PAIGE SEWELL | 1256.3747 |
| PAMELA JEAN COLLINS | 107.6446 |
| PAMELA LYNN ESTEP | 11.1035 |
| PARKER ATAMANCZYK | 1060.083657 |
| PARKER K LARSEN | 1060.083657 |
| PASCUAL NAVA | 1060.083657 |
| PATIENCE A KING | 1060.083657 |
| PATRICIA A DALE | 119.3359 |
| PATRICIA KELLY | 270.8759 |
| PATRICK A JONES | 27.8141 |
| PATRICK ALLEN CHRISTNER | 1475.4805 |
| PATRICK BARTZ | 925.7396281 |
| PATRICK D OWENS | 1481.093 |
| PATRICK J HALING | 1792.9737 |
| PATRICK K COLLINS | 1060.083657 |
| PATRICK LO PIANO | 109.1444 |
| PATRICK MCCUNE | 1060.083657 |
| PATRICK MCRAE | 4.9226 |
| PATRICK S DUVALL | 1060.083657 |
| PATRICK SHERMAN MITCHELL | 388.4066537 |
| PATTY A SCHMIDT-BROWN | 1060.083657 |
| PAUL A AGUILAR | 1060.083657 |
| PAUL B MULLINS | 83.4528 |
| PAUL BILLINGS | 577.9427 |
| PAUL C JENSEN III | 810.6546494 |
| PAUL CHRISTOPHER KREMER | 263.6125998 |

| | |
|---|---|
| PAUL EDVALSON | 1060.083657 |
| PAUL J CAUSEY | 5097.6139 |
| PAUL J LONGACRE | 1060.083657 |
| PAUL JEREMY BOUDREAUX | 388.4066537 |
| PAUL K CROTSER | 2338.1671 |
| PAUL MATHURIN | 691.9958 |
| PAYTON J COFFMAN | 1060.083657 |
| PERRY G BERTUS | 776.3463 |
| PERSHIA J WATSON | 128.3289 |
| PETER CARR KUTRICH | 1060.083657 |
| PETER JOHNSON | 444.4134 |
| PETER R ARMSTRONG | 1060.083657 |
| PETERSON J HANNAH | 1060.083657 |
| PEYTON J PEREZ | 1060.083657 |
| PHILIP D WRIGHT | 1060.083657 |
| PHILIP KOREJWO | 400.7192 |
| PHILLIP PATRICK MONTGOMERY | 12.9222 |
| PJ LESTER PACK | 388.4066537 |
| PORCHE POWELL | 673.2472661 |
| PORTER A MITCHELL | 1060.083657 |
| PRESTON A BELLVILLE | 1060.083657 |
| PRESTON CAIN | 9221.4406 |
| PRESTON JONES | 1060.083657 |
| PRESTON M KONKEL | 72.7076 |
| PRIA WILLIAMS | 2149.4543 |
| QUEST EDWARD KUHN | 925.7396281 |
| QUINLAN STERN | 1060.083657 |
| QUINN A RADBOURNE | 1060.083657 |
| QUINN GREENOUGH | 1300.3763 |
| RACHEL ADKINS | 1.8545 |
| RACHEL BURCH | 810.6546494 |
| RACHEL D HUNT | 153.075 |
| RACHEL GALLOP | 388.4066537 |
| RAFE O MORAN | 3.8437 |
| RANDA CAROL NEWTON | 388.4066537 |
| RANDLE SCOTT MITCHELL | 90.3838 |
| RANDY VARNEY | 1060.083657 |
| RANDY W FRANCE | 299.2524 |
| RAPHAEL KOURNIOTIS | 1060.083657 |
| RAQUEL M WALTER | 994.291 |
| RAYAHNNA S LEWIS | 1060.083657 |
| RAYCHELLE B MARTINEZ | 103.463 |
| RAYMOND ANDREAL LAMAR KING | 925.7396281 |
| RAYMOND BAKER | 388.4066537 |

| | |
|---|---|
| RAYMOND DESALVO | 673.2472661 |
| RAYMOND KEITH CAUDILL | 210.6891 |
| RAYMOND NEIL COLE | 52.6081 |
| REBECCA A CLEVENGER | 1060.083657 |
| REBECCA L RICHMOND | 1060.083657 |
| REBECCA LEE MCMEINS | 515.0139 |
| REBECCA SELLMAN | 1060.083657 |
| REBECCA WILLIAMSON | 115.5735 |
| REDELL FREEMAN | 673.2472661 |
| REDIR AMEDY | 967.6722 |
| REGINA MAE DANIEL | 388.4066537 |
| REGINA SCIORTINO | 673.2472661 |
| RENDON W DOMANICK | 139.1157 |
| RENE A SANDOVAL | 1060.083657 |
| RHIANNA A RUSSELL | 317.4203 |
| RICHARD A GRAFF | 810.6546494 |
| RICHARD A ROUSAY | 1060.083657 |
| RICHARD DANA BURNS | 148.3757 |
| RICHARD DEAN HARRIS | 29.467 |
| RICHARD E PALMER | 810.6546494 |
| RICHARD EDWARD CANFIELD II | 925.7396281 |
| RICHARD M DEETER | 407.9317 |
| RICHARD M HOFFMAN | 53.4104 |
| RICHARD RHABURN JR | 69.4047 |
| RICHARD SPRADLIN | 2796.9671 |
| RICHARD TYLER SCOTT | 56.0182 |
| RICHARD WYMAN | 6123.6412 |
| RICK D RANDOLPH | 1060.083657 |
| RICKY A LOVATO | 7.5287 |
| RICKY LEE LOGAN | 388.4066537 |
| RILEE FORTMANN | 258.1485 |
| RILEY PAUL BOEHM | 211.4416 |
| RIVERA J LOUANNE | 673.2472661 |
| ROBERT A NATIELLO | 35.0067 |
| ROBERT A PENA | 1060.083657 |
| ROBERT C BOOTH | 1060.083657 |
| ROBERT CROW | 126.5877 |
| ROBERT DALE CARR | 609.0508 |
| ROBERT DALE TYCE | 1.1046 |
| ROBERT DEWAYNE MELVIN | 388.4066537 |
| ROBERT E GOEMPEL | 2.9917 |
| ROBERT E PECK | 1060.083657 |
| ROBERT ELDRIDGE | 673.2472661 |
| ROBERT GRAYDON | 735.8344 |

| | |
|---|---|
| ROBERT JOHN LOCKNER | 925.7396281 |
| ROBERT JONES | 388.4066537 |
| ROBERT L SCOTT | 1060.083657 |
| ROBERT M LEWIS | 1060.083657 |
| ROBERT N BALDWIN | 5.8813 |
| ROBERT P MCCLANAHAN | 70.253 |
| ROBERT S BOSWELL | 1679.9518 |
| ROBERT S RUCKER-RIENZO | 5.0982 |
| ROBERT SANTOS | 4426.0537 |
| ROBERT T BARNHART | 1060.083657 |
| ROBERT W KERNS | 1060.083657 |
| ROBERT WOODS | 252.21 |
| ROBERT WRIGHT | 5972.706 |
| ROBERTO R ESCOBEDO | 1060.083657 |
| ROBIN CODY SKOOG | 697.9113 |
| ROBIN J RIGER | 1060.083657 |
| ROCH MAURICE BENOIT | 673.2472661 |
| RODNEY CHRIS PRATER | 133.4735 |
| ROGER M SMALL | 1060.083657 |
| RON MATLOCK II | 1465.2364 |
| RONALD A ELMS | 446.7408 |
| RONALD BADLEY DAVIS | 673.2472661 |
| RONALD THOMAS WOODS | 68.6293 |
| RONNIE F BRADLEY | 13.5368 |
| RORY MEYER | 8.9453 |
| ROSS J BOYACK | 1060.083657 |
| ROSS L WALLIS | 1060.083657 |
| ROSS SCHULTZ | 1060.083657 |
| ROXANE N HARRIS | 9.7661 |
| ROXANNA L GORTON | 1060.083657 |
| ROZALYN HAMILTON | 168.9894 |
| RUSSELL ALLEN HALSEY | 588.2252 |
| RUSSELL CHARLES JOHNSON | 925.7396281 |
| RUSSELL D SMITH | 1060.083657 |
| RUSSELL J SEEDYK | 490.8537 |
| RUSSELL THOMAS CARLSON | 263.6125998 |
| RUTH A KUKOWSKI | 751.6331 |
| RYAN ANDREW PYLE | 925.7396281 |
| RYAN BACK | 388.4066537 |
| RYAN BARON | 122.6021 |
| RYAN CRUMP | 492.9978 |
| RYAN FARRAR | 1060.083657 |
| RYAN FRANK | 1060.083657 |
| RYAN GRAHAM | 682.9942 |

| | |
|---|---|
| RYAN J REYNOLDS | 27.5867 |
| RYAN JACOB BADGER | 925.7396281 |
| RYAN JOINER | 85.5569 |
| RYAN LEE COMBS | 14.0944 |
| RYAN M ALLEN | 5746.3622 |
| RYAN M BERG | 2.142 |
| RYAN M CROWLEY | 1060.083657 |
| RYAN PHILIP ODONOGHUE | 263.6125998 |
| RYAN SIMS | 105.4434 |
| RYAN T PRESCOTT | 1060.083657 |
| RYAN TOMPKINS | 21241.799 |
| RYAN W OLSON | 141.5228 |
| RYDER D MERVIN | 1060.083657 |
| RYHAN MCFADDIN | 1060.083657 |
| RYNE STANLEY | 42.4742 |
| SABRINA LYNN CRAWFORD | 388.4066537 |
| SAEDEE DEANCOWDREY | 1060.083657 |
| SAGE LORDS | 1060.083657 |
| SAGE LUTA UNDER BAGGAGE | 1214.0638 |
| SAKHI A HASMATI | 1060.083657 |
| SAM BINGHAM | 1942.4042 |
| SAM MOULDS | 5382.7243 |
| SAMANTHA A BUXTON | 810.6546494 |
| SAMANTHA ATKINSON | 1060.083657 |
| SAMANTHA J RIVERA | 7.6541 |
| SAMANTHA L JOHNSON | 1060.083657 |
| SAMANTHA LYNN FERGUSON | 388.4066537 |
| SAMANTHA M HUDSON | 1060.083657 |
| SAMONE M SIMS | 1060.083657 |
| SAMUEL GRISSOM | 3249.16 |
| SAMUEL J MCPHERSON | 3417.8799 |
| SAMUEL RODRIGUEZ | 394.1737 |
| SAMUEL SCHECK | 204.73 |
| SAMUEL T MORGAN | 1060.083657 |
| SAMUEL WARREN | 503.8179 |
| SANDRA SOUTHWORTH | 195.8416 |
| SARA M WARREN | 136.132 |
| SARAH A AEBISCHER | 1060.083657 |
| SARAH A GARLICK | 909.3265 |
| SARAH A HUNSUCKER | 1060.083657 |
| SARAH D PEARSON | 169.0436 |
| SARAH E TUCKER | 1060.083657 |
| SARAH J TROECKLER | 287.7215 |
| SARAH L ALLEN | 1060.083657 |

| | |
|---|---|
| SARINA BROOKE HUNTER | 388.4066537 |
| SAVANNA M FARWELL | 1060.083657 |
| SAVANNAH LEIGH SHOEMAKER | 21.8812 |
| SAVANNAH R WRIGHT | 201.3679 |
| SAVANNAH W WARDWELL | 83.9961 |
| SAYSANA INHTHAPATHA | 106.1721 |
| SCHYLER ALLEN ULVE | 810.6546494 |
| SCORPIO FIELDS | 1507.8462 |
| SCOTT A LAMB | 1060.083657 |
| SCOTT A SCHWARK | 1060.083657 |
| SCOTT ANTHONY MEADOWS | 153.267 |
| SCOTT E KADE | 179.1093 |
| SCOTT KRAMLICH | 15066.1985 |
| SCOTT LARSON | 121.8348 |
| SCOTTIE EVERETT SLONE | 388.4066537 |
| SEAN ANDREW LANGE | 925.7396281 |
| SEAN K HART | 34.5674 |
| SEAN PALMER | 3454.3822 |
| SEAN R PENNIX | 376.3519 |
| SEAN T CARR | 810.6546494 |
| SEFIANA E KESEK | 621.1069 |
| SELCUK KUBEDDIN | 673.2472661 |
| SETH DAVID MCDONALD | 90.2861 |
| SETH G MCKENNA | 515.852 |
| SETH GALLEGOS | 242.4461 |
| SETH P MILLS | 273.091 |
| SETH THOMAS SWEENEY | 925.7396281 |
| SEVIK MICHAEL BRANDON | 925.7396281 |
| SEYDINA MBAYE | 1559.5449 |
| SHANE A CONDIE | 673.2472661 |
| SHANE A JONES | 103.5877 |
| SHANE A SCHLAUFMAN | 1681.2023 |
| SHANE MASTEL | 1781.3819 |
| SHANE MEADE | 1060.083657 |
| SHANIA DAVIDSON | 597.4786 |
| SHANICE ADELMAN | 3497.5352 |
| SHANNON DEAN BAHLEY | 5663.2369 |
| SHANNON M SELMAN | 70.9551 |
| SHAQUILLE O DIOMETRE | 673.2472661 |
| SHARANDA NICOLE ARRINGTON | 239.5609 |
| SHARLA R MATCHEN | 163.9977 |
| SHARON KAYE MATUCK | 28.9757 |
| SHAUN PECORA | 673.2472661 |
| SHAUN PRUITT | 1060.083657 |

| | |
|---|---|
| SHAUN TRAMEL | 1060.083657 |
| SHAWN CHARLES CARSON | 263.6125998 |
| SHAWN GRAVES | 8203.9328 |
| SHAWN J LOPEZ | 3092.8241 |
| SHAWN MCNABB | 1959.065 |
| SHAWN MICHAEL COULTER | 925.7396281 |
| SHAWN MICHAEL GWINN JR | 388.4066537 |
| SHAWN W COLBY | 2064.9863 |
| SHAWN W HOWE | 673.2472661 |
| SHAY M SIMICH | 1060.083657 |
| SHEETS J MATTHEW | 810.6546494 |
| SHELBEY MITCHELL | 727.0458 |
| SHELBI L RIVERA | 90.9103 |
| SHELBY M PETERS | 68.8882 |
| SHELBY PENCE | 388.4066537 |
| SHELLY D CAVINS | 36.9398 |
| SHILO M KISMAN | 1060.083657 |
| SHIN HEE K GILLIS | 2829.341 |
| SIERRA M CASTRO | 1406.4963 |
| SIERRA POWELL | 1060.083657 |
| SILVIA P HERNANDEZ | 1060.083657 |
| SKYLER A JENSEN | 1060.083657 |
| SKYLER HUGHES | 388.4066537 |
| SKYLER J KNAPPENBERGER | 1060.083657 |
| SKYLER M MOORE | 457.624 |
| SONJA S JORDAN | 1060.083657 |
| SONYA LEE BARBIEUR | 557.8855 |
| SOPHIA MARIE BARNES | 664.3685 |
| SPENCER ELLIOTT TAYLOR | 388.4066537 |
| STACEY MCLAREN | 31.0164 |
| STEFANIE BUCKUS | 376.5152 |
| STEFANIE PARKS | 1060.083657 |
| STENA WAGNER | 388.4066537 |
| STEPHAN ADAMS | 388.4066537 |
| STEPHANIE HENDRICKSON | 1060.083657 |
| STEPHANIE L SIBERT | 3242.6084 |
| STEPHANIE LYN REMER | 4.3894 |
| STEPHANIE WINES | 1136.8083 |
| STEPHEN D AMIS | 344.0579 |
| STEPHEN J RIBBLE | 673.2472661 |
| STEPHEN SINGLETON | 673.2472661 |
| STEPHEN STORM | 1060.083657 |
| STERLING CORUJO | 1060.083657 |
| STERLING JOEL MORIN | 5.4004 |

| | |
|---|---|
| STEVE ALLMAN | 673.2472661 |
| STEVE DEBELLEFEVILLE | 388.4066537 |
| STEVE M HAUSER | 673.2472661 |
| STEVE W RICE | 63.2449 |
| STEVEN ALLWORTH | 1060.083657 |
| STEVEN BRANDON WALDE | 525.5062 |
| STEVEN BRYANT | 388.4066537 |
| STEVEN BURCHETT | 197.3064 |
| STEVEN D ROTH | 810.6546494 |
| STEVEN DARRELL NEACE | 388.4066537 |
| STEVEN J BYE | 152.145 |
| STEVEN M DEAN | 1060.083657 |
| STORME D CRAIN | 488.2049 |
| STORMI MARTIN | 810.6546494 |
| SUMMER LYNN LIGHTHALL | 388.4066537 |
| SUSANN BELT | 2764.6133 |
| SYDNEE M MERRITT | 5735.1368 |
| SYDNEY A EARLE | 1060.083657 |
| SYDNI MARIE FECHER | 388.4066537 |
| TABATHA VANDERPOOL | 361.7842 |
| TABBATHA M SANTIAGO | 388.4066537 |
| TABITHA COMPTON | 6.1567 |
| TABITHA R BEGLEY | 1064.6283 |
| TAKOTA J BUENO | 1060.083657 |
| TALOR RAE L WHITNEY-SMITH | 810.6546494 |
| TAMARA CLEGHORN | 4.4548 |
| TAMAS I CHILA | 397.6067 |
| TANNER D RANEY | 1060.083657 |
| TANNER JOHN SCHWEHR | 1000.6009 |
| TARA MOUNTJOY | 2038.7035 |
| TASHA OSBORNE | 62.3958 |
| TAYLA EGELAND | 70.2381 |
| TAYLOR BRIANN ROSCOE | 925.7396281 |
| TAYLOR D LYNN | 2251.7651 |
| TAYLOR D WOLFE | 810.6546494 |
| TAYLOR J HANCOCK | 53.8318 |
| TAYLOR KRAY | 89.1046 |
| TAYLOR R PARKER | 205.341 |
| TERA HATHAWAY | 1060.083657 |
| TERI J WALKER | 1060.083657 |
| TERI LEE HOLBROOK | 1332.8863 |
| TERRANCE LAMBERT | 263.6125998 |
| TERRELL A GARTIN | 112.5402 |
| TERRY A DOWNEY | 10.7817 |

| | |
|---|---|
| TERRY COFFEY | 457.0607 |
| TERRY COOTS | 357.1957 |
| THEODORE C MCDADE | 1119.0437 |
| THEODORE E EMMONS | 1060.083657 |
| THEOFLOUS WRIGHT | 673.2472661 |
| THERESA ANDERSON | 2733.4248 |
| THERESA NARASAKI | 4671.3482 |
| THOMAAS TACKETT | 139.6623 |
| THOMAS ANDREW LEITH | 925.7396281 |
| THOMAS BERGER | 1060.083657 |
| THOMAS BRUMLEY | 11.96 |
| THOMAS EDWARD ANDERSON | 1179.4712 |
| THOMAS G CANN | 1060.083657 |
| THOMAS H PATTON III | 3.0335 |
| THOMAS H STEVENS | 1060.083657 |
| THOMAS J ORR | 810.6546494 |
| THOMAS J ZECHMANN | 1060.083657 |
| THOMAS JAMES MCAVOY | 388.4066537 |
| THOMAS M MARTIN | 947.9485 |
| THOMAS S HEBLINGER | 810.6546494 |
| THOMAS STEWART | 868.9851 |
| THOMAS WAYNE BAKER | 388.4066537 |
| THORESON A JACOB | 1060.083657 |
| THORIN J CONNORS | 654.2004 |
| TIA RAE SHEPHERD | 388.4066537 |
| TIANA GONZALEZ | 336.1369 |
| TIANNA M BEHRENS | 1060.083657 |
| TIFFANIE PAIGE SELL | 38.451 |
| TIFFANY A RUSSELL | 57.5463 |
| TIFFANY GROVE | 673.2472661 |
| TIFFANY HOOVER | 750.9875 |
| TIFFANY MAY BELGARDE | 2.4435 |
| TIFFANY RAEANNE MCKINNEY | 388.4066537 |
| TIM G VASQUEZ | 810.6546494 |
| TIMOTHY A CAMERON | 3823.3976 |
| TIMOTHY A JENKINS | 6.4315 |
| TIMOTHY BOYD COMBS | 95.247 |
| TIMOTHY CIORDIA | 874.4403 |
| TIMOTHY D HOWLEY | 2369.3595 |
| TIMOTHY EUGENE BURKE | 388.4066537 |
| TIMOTHY HOWARD | 638.9092 |
| TIMOTHY MACDONALD | 388.4066537 |
| TIMOTHY NIEBAUER | 14788.9451 |
| TIMOTHY PENA | 1060.083657 |

| | |
|---|---|
| TIMOTHY R BURNHAM | 4575.3618 |
| TIMOTHY SCOTT MISNER | 388.4066537 |
| TIMOTHY SHERMAN VANOVER | 388.4066537 |
| TIMOTHY YUHAS | 131.2237 |
| TINA CHASE MCINTYRE | 136.1757 |
| TINA M ERSKINE SUBERA | 1060.083657 |
| TODD P TALBOT | 94.5782 |
| TODD RAINES | 388.4066537 |
| TODD THOMPSON | 295.0255 |
| TOM WARD | 1060.083657 |
| TONY CRAWFORD | 158.6506 |
| TRACEY PEREZ | 198.443 |
| TRACY JEAN ROBINSON | 14.4694 |
| TRAN LYNA | 1060.083657 |
| TRAVIS A MASON | 1060.083657 |
| TRAVIS D COLEMAN | 11.3243 |
| TRAVIS D MOLLMAN | 432.4469 |
| TRAVIS DAVID PIERCE | 292.1471 |
| TRAVIS J CHRISTOPHERSON | 1060.083657 |
| TRAVIS J EDWARDS | 1060.083657 |
| TRAVIS NAPIER | 11.3669 |
| TRAVIS T LEE | 515.6934 |
| TRAVIS WAYNE LABER | 388.4066537 |
| TRAVIS WAYNE SHROUT | 388.4066537 |
| TRENT N HANNEY | 367.829 |
| TRENT W WHITNEY | 810.6546494 |
| TRESSA-LYNN E TODD | 1060.083657 |
| TREVOR ALLEN | 388.4066537 |
| TREVOR F HERALD | 151.9185 |
| TREVOR J STANG | 225.4456 |
| TREVOR LUKE WALTERS | 388.4066537 |
| TREVOR PRESTON | 185.8238 |
| TREVOR STENVOLD | 49.4811 |
| TREVOR WATKINS | 106.2699 |
| TREY COCHRAN | 170.103 |
| TREY MARSHALL VOLK | 925.7396281 |
| TRICIA J FLUHARTY | 1004.7773 |
| TRINITY FAYE BRYCE | 300.2348 |
| TRISH L MASCARENAS | 106.3881 |
| TRISTA JUNE SHAIKH | 201.1389 |
| TRISTAN ALEXANDER ADAMS | 388.4066537 |
| TRISTAN D COLEMAN | 22.13 |
| TRISTAN K TRESNER | 107.88 |
| TRISTON COLE CHARETTE | 925.7396281 |

| | |
|---|---|
| TROY ALLAN MCPHAIL | 925.7396281 |
| TROY JUDE | 87.1637 |
| TROY PIERCE | 48.8335 |
| TUNCAY TUNCAY | 673.2472661 |
| TYLER A MACK | 1060.083657 |
| TYLER A ROSSMAN | 1060.083657 |
| TYLER A WESTALL | 132.1163 |
| TYLER BASSINGTHWAITE | 163.0453 |
| TYLER BRYAN RAY CASTLE | 388.4066537 |
| TYLER D MELTON | 1060.083657 |
| TYLER DAVID MCCLOSKEY | 1108.7488 |
| TYLER DONAVON WILSON | 925.7396281 |
| TYLER DUANE PEARSON | 144.2643 |
| TYLER HILTON | 295.9573 |
| TYLER J EVANS | 280.5251 |
| TYLER J HUSKIN | 21.3741 |
| TYLER J LONG | 130.2392 |
| TYLER J POWELL | 1060.083657 |
| TYLER J WIRICK | 1728.1221 |
| TYLER JONES | 42.1715 |
| TYLER LEIGHTON | 3758.5015 |
| TYLER M CONWAY | 36.0303 |
| TYLER M WHITE | 83.8083 |
| TYLER MACKEY | 1019.2244 |
| TYLER PLAISTED | 673.2472661 |
| TYLER REIFSCHNEIDER | 793.9858 |
| TYLER T SULLIVAN | 1060.083657 |
| TYLER W GROSS | 140.4042 |
| TYRONE K WASHINGTON | 214.5655 |
| TYSON J HAMMOCK | 116.5105 |
| UTHA D STOLLE | 673.2472661 |
| VALERIE GARCIA | 99.7545 |
| VANDYGRIFF T CORI | 171.7874 |
| VANESSA WADE | 260.9587 |
| VENESSA M ALCOSER | 673.2472661 |
| VERNON GRACE | 121.7119 |
| VERNON SALTER | 810.6546494 |
| VICTOR A CLAUD | 3150.3205 |
| VICTOR A SANCHEZ | 104.8729 |
| VICTOR BLANCHERI | 28.8983 |
| VICTOR QUINONEZ | 28.4941 |
| VINCENT P OTT | 70.0657 |
| VIREAK SOMNANH CHHOUN | 925.7396281 |
| WADE G THORNTON | 810.6546494 |

| | |
|---|---|
| WALKER G REYNOLDS | 1113.375 |
| WALTER M DUNCAN | 643.9454 |
| WAYLON A NAVA | 673.2472661 |
| WAYNE L DANIELS | 1060.083657 |
| WES R OLIVER | 62.104 |
| WESLEY QUINTANA | 1060.083657 |
| WESLEY THOMAS BEUCK | 673.2472661 |
| WESTON T HOLMES | 393.2412 |
| WILL D TAYLOR | 135.4797 |
| WILLARD SCOTT GUSSLER | 388.4066537 |
| WILLIAM ARCHAMBEAULT | 388.4066537 |
| WILLIAM BUTCH HURLEY | 96.9196 |
| WILLIAM COLLINS | 173.6143 |
| WILLIAM CREED BYRD | 388.4066537 |
| WILLIAM D WHITE | 1060.083657 |
| WILLIAM J BEURMAN | 810.6546494 |
| WILLIAM J PALUMBO | 151.6424 |
| WILLIAM JACKSON III | 15.4005 |
| WILLIAM M HUGE | 810.6546494 |
| WILLIAM MICHAEL SPEARS | 388.4066537 |
| WILLIAM P SILENE | 1060.083657 |
| WILLIAM R ROE III | 1060.083657 |
| WILLIAM T LINDE | 1060.083657 |
| WILLIAM THOMAS | 1060.083657 |
| WILLIAM WALTER KLEIN | 925.7396281 |
| WILLIAM WEBB | 11.1687 |
| WINDELL ERICH | 810.6546494 |
| WOODFORD HECTOR DULANEY | 388.4066537 |
| WYATT AUGUSTINE PUCKETT | 925.7396281 |
| WYATT JAMES AMUNDSON | 55.1475 |
| WYATT JERRY DAYLEY | 263.6125998 |
| WYATT JOHNSON | 1060.083657 |
| XAN WARD | 1060.083657 |
| YATES JAMES SHAE | 925.7396281 |
| YESSICA L BAEHLER | 1060.083657 |
| YESSICA R CONTRERAS | 810.6546494 |
| YOUNG RUSTY | 388.4066537 |
| YVETTE CHRISTINE ZEWATSKI | 388.4066537 |
| YVONNE LIVINGSTON | 229.1706 |
| ZACH FOLSOM | 673.2472661 |
| ZACHARY A DAVENPORT | 1060.083657 |
| ZACHARY C RAY | 467.1934 |
| ZACHARY CALEB MCQUAIN | 142.9949 |
| ZACHARY D STACY | 188.1651 |

| | |
|---|---|
| ZACHARY DANIEL HARDEMAN | 388.4066537 |
| ZACHARY ELLER | 1557.6293 |
| ZACHARY JAMES KNIGHT | 822.1337426 |
| ZACHARY L ENGUM-TWILEGAR | 810.6546494 |
| ZACHARY LEE RUDE | 2219.4374 |
| ZACHARY M MILLS | 810.6546494 |
| ZACHARY NEAL SALYER | 243.4723 |
| ZACHARY PHELPS | 60.2229 |
| ZACHARY S THURMAN | 1795.3572 |
| ZACHARY STEVEN ABBOTT | 388.4066537 |
| ZACHARY STEVEN COTTINGHAM | 925.7396281 |
| ZACHARY T ALDOUS | 1060.083657 |
| ZACHARY TYLER HALBERT | 86.6913 |
| ZACHARY TYLER HUELSBECK | 66.2954 |
| ZACHARY WOODS | 576.2728 |
| ZACHERY D WHITT | 388.4066537 |
| ZACHERY R THOMAS | 639.4577 |
| ZACHORY A KELLY | 1165.7962 |
| ZACK L RETTKE | 263.6125998 |
| ZACKARY ADAM BISCHOFF | 388.4066537 |
| ZACKERY EMERSON RICHARD | 925.7396281 |
| ZACKERY L GOMEZ | 11.5542 |
| ZAKARIA ABDULLAHI | 805.1029 |
| ZANE PARKER | 1060.083657 |
| Grand Total | 1890031.868 |

| Opt-in Member Name | Sum of driving_hours |
|---|---|
| AARON CALBERT | 428.0217 |
| AARON JORDAN | 440.9681 |
| AARON MACK-MERCER | 673.2472661 |
| ADAM HUGHES | 301.1793 |
| ADAM WOOD | 1148.5372 |
| AITOR URRIOLABEITIA | 1060.083657 |
| ALAYNA SWANSON | 2931.4766 |
| ALEX GODDARD | 3577.1027 |
| ALEX MARINUCCI | 869.5632 |
| ALEX NATHAN CHILDS | 810.6546494 |
| ALEXANDER GANSKOW | 3411.13 |
| ALEXANDER JOHNSON | 218.4668 |
| ALEXANDER TALTSKOV | 673.2472661 |
| ALEXIS LEWIS | 255.127 |
| ALICIA BROSSETTE | 916.5002 |
| ALISHA LOLLIS | 760.9043 |
| ALISHA SARPY | 335.7764 |
| ALLEN THOMAS DIPPEL | 457.7312291 |
| ALLISON BOWER | 67.9058 |
| AMBER BURCHETT | 118.3822 |
| ANDRE CREWS | 8431.3884 |
| ANDREW BOUCHER | 1118.7217 |
| ANDREW BROYLES | 1726.2198 |
| ANDREW HENDERSON | 445.0657 |
| ANDREW NUNN | 7.0839 |
| ANGEL MILLER | 9.8946 |
| ANGELEANA BERARD | 68.0263 |
| ANGELEANA ROBERTSON | 622.3238714 |
| ANGELICA ROCHAU | 38.0157 |
| ANTHONESHIA DUMAS | 622.3238714 |
| ANTHONY BAIRD | 1060.083657 |
| ANTHONY CAMARDA | 12.8976 |
| ANTHONY PITTS JR | 756.4243 |
| ANTHONY ROBERTS II | 2385.4525 |
| ANTHONY SIMCOX | 1048.235 |
| ANTOINE BARBARIN | 4552.7668 |
| APIFFANY RANDLE | 67.0356 |
| AREK BULLARD | 901.6547 |
| ARON WOMACK | 35.269 |
| ARSENIO BROWN | 673.2472661 |
| ASAN JAMES | 673.2472661 |
| ASIA PIGGOTT | 70.9384 |
| ATSUSHI MURPHY | 1088.641171 |

| | |
|---|---|
| AUDRA ADLER | 42.6447 |
| AUDREY CASHON | 1301.8887 |
| AUSTIN RIDGWAY | 5261.67 |
| AUTUMN HOPFE | 168.4883 |
| BART PHILLIPS | 1088.641171 |
| BEAU BURNETT | 3919.0641 |
| BENJAMIN DUNN | 1060.083657 |
| BENJAMIN JENKINS | 1284.0241 |
| BENJAMIN PUCKETT | 1060.083657 |
| BENJAMIN WESTPHALEN | 170.3412 |
| BETH MOE SEAL | 100.4034 |
| BETSY MARIE LOGAN | 622.3238714 |
| BILLY CHRISTOPHER COLEN | 323.1317145 |
| BISHOP JENSEN | 379.5767 |
| BLAKE METREJEAN | 486.48 |
| BOBBY RICHARD III | 20.6485 |
| BOBBY WILSON | 39.4645 |
| BRADLEY ADAMS | 766.4611 |
| BRADLEY JAMES CRABLE | 882.8992 |
| BRADLEY PIERSON | 898.3258 |
| BRANDI BOGGS-AUSTIN | 2616.778 |
| BRANDI GILBERT | 3080.4844 |
| BRANDON BENTLY | 233.0684 |
| BRANDON JENKS | 95.267 |
| BRANDON JOHNSON | 1135.9165 |
| BRANDON LEBLANC | 4724.2813 |
| BRANDON LOUIE | 44.8629 |
| BRANDON MCCLEESE | 388.4066537 |
| BRANDON WESTMORELANI | 259.3766 |
| BRANDY WHITE | 100.3263 |
| BREA DIGGS | 170.777 |
| BRENT JENSEN | 2437.94 |
| BRESSHA MOTLEY | 63.3639 |
| BRETT KLOOSTER | 1035.608 |
| BRIA SAVOY | 94.3274 |
| BRIAN DUGGER | 822.1337426 |
| BRIAN GAYNESS | 805.2936 |
| BRIAN HOUGH | 870.7597 |
| BRIAN KEITH | 37.4865 |
| BRIAN KENDALL | 107.9929 |
| BRIAN KINKENNON | 1284.059 |
| BRIAN LEO | 673.2472661 |
| BRIAN MICHAEL BOYNTON | 673.2472661 |
| BRIAN MONTFORD | 3051.6234 |

| | |
|---|---|
| BRIAN SILVERNAIL | 673.2472661 |
| BRIAN VANDERKOOY | 486.2888 |
| BRIANNA ERWING JOHNSO | 256.2769 |
| BRIDGET ARDENEAUX | 6903.3717 |
| BRION LESTER | 324.1456 |
| BRITTANY DUPREE | 153.0247 |
| BRITTANY GREEN FANNIN | 388.4066537 |
| BRITTANY KISER | 1168.4116 |
| BRITTANY PARKER | 1643.3692 |
| BRODY HINGST | 0.5511 |
| BRYAN BEAVERS | 143.7493 |
| BRYAN JAMES CHUMLEY | 519.708 |
| BRYAN LANDOR SR | 622.3238714 |
| BRYAN LUKSUS | 61.76 |
| BRYAN MATTHEW ARNAUD | 622.3238714 |
| BRYAN WAUGH | 243.35 |
| BRYANA YOUNG | 297.0761 |
| CAITLYN DOVEL SCHERER | 628.34 |
| CAITLYN ROARK | 33.4119 |
| CALEB BAUDOIN | 183.3765 |
| CALEB TANNER | 346.5268 |
| CAMERON BLAKE SUTPHIN | 54.7276 |
| CAMMY GURNO | 105.59 |
| CARL SINCELL | 92.3211 |
| CARL WHITE | 930.4193 |
| CAROL A DEAVERS | 671.3216 |
| CASSANDRA GLASBY | 792.8489 |
| CASSANDRA MELVILLE | 55.8117 |
| CATHLEANE A DUGAN | 673.2472661 |
| CELESTE MITCHELL | 1923.879 |
| CHAD WIGGINGTON | 457.7312291 |
| CHARITY HARMON | 822.1337426 |
| CHARLES B WARD | 673.2472661 |
| CHARLES D CROMER | 3035.7719 |
| CHARLES KELLER | 800.4762 |
| CHARLES MATTHEWS | 454.0052 |
| CHIN Y KIM | 1354.81 |
| CHRIS GADD | 673.2472661 |
| CHRIS INGRAHAM | 622.3238714 |
| CHRISTIAN HENDRICKSON | 18.757 |
| CHRISTIAN HILLEBOE | 1298.0422 |
| CHRISTIAN PREECE | 2984.8821 |
| CHRISTINA ANZALONE | 863.433 |
| CHRISTINA DULANEY | 1183.8358 |

| | |
|---|---|
| CHRISTINA HIGER | 2878.9898 |
| CHRISTINA LOVELESS | 8.1762 |
| CHRISTINA YOUNG | 1972.8594 |
| CHRISTINE LATHROP | 1060.083657 |
| CHRISTOPHER BAKER | 81.2394 |
| CHRISTOPHER GREEN | 1639.3013 |
| CHRISTOPHER HOOPS | 15.2644 |
| CHRISTOPHER STAYTON | 257.8128 |
| CLAY R JONES | 1134.38 |
| CLAYTON B BERGER | 2123.8786 |
| CLAYTON DUHON | 127.3243 |
| CLINTON TIPTON | 126.7984 |
| COBY WHITSON | 4299.7864 |
| CODY AUBUCHON | 597.95 |
| CODY COEN | 32.2116 |
| COLBY AUSTIN | 673.2472661 |
| COLE P MOYA | 1834.31 |
| COLEMAN LITES | 508.6462 |
| COLLEEN WELLS | 1060.083657 |
| COLTON INKELAAR | 1388.7749 |
| COREY ODITT | 108.61 |
| CORI VANDYGRIFF | 171.7874 |
| CORTNEY HILL | 84.6964 |
| CORY D EDWARDS | 3872.75 |
| CRAIG ANDREW MILLIRON | 457.7312291 |
| CRAIG MCAMIS | 5.9803 |
| CRANDALL GRIFFIN | 587.0089 |
| CRYSTIL SMITH | 673.2472661 |
| CYLIE ADELMAN | 101.3427 |
| DAISHEA SINGLETARY | 35.4065 |
| DAKOTA KLINE | 13781.7949 |
| DALAMAR K TRAVIS | 2066.42 |
| DALE EDWARD VEAL | 622.3238714 |
| DALLAS KINLER | 1351.9604 |
| DALTON ROOT | 1082.3453 |
| DAMARCUS JAMES LOUIS C | 622.3238714 |
| DANDRE HARRIS | 382.3474 |
| DANEQUA FIELDER | 85.2222 |
| DANIEL HOSKINS | 77.8386 |
| DANIEL MARSOLEK | 1484.9427 |
| DANIEL QUAVE | 622.3238714 |
| DANIEL T MCNEESE | 1060.083657 |
| DANNY COLLINS | 1755.9375 |
| DANNY OLSEN | 50.4016 |

| | |
|---|---:|
| DANTE PINSON | 431.2794 |
| DAPHNE BELL | 673.2472661 |
| DARECK GLATT | 5475.9503 |
| DARIN COOPER | 4558.1592 |
| DARREL CORBISIER | 3382.31 |
| DARRIN ARCHULETA | 440.769 |
| DARRYL W KINNEY JR | 5688.0388 |
| DAVE HUTCHINSON | 1331.9614 |
| DAVID BALL | 1314.3245 |
| DAVID BLACKBURN | 36.3104 |
| DAVID BRANTLEY | 1684.1927 |
| DAVID COURTNEY | 291.8989 |
| DAVID CRUMLEY | 3239.899 |
| DAVID MICHEL | 11207.6813 |
| DAVID MIECZKOWSKI | 358.3433 |
| DAVID PAUL | 49.574 |
| DAVID STOCKTON | 18.503 |
| DAVID TATE | 457.7312291 |
| DAVID ULLRICH | 330.4074 |
| DAVID YANG | 3520.3292 |
| DAVONTA D TURNER | 1520.0737 |
| DAWN SEABOLT | 12.7564 |
| DEANNA SMITH | 282.6467 |
| DEBORAH COLLINS | 810.6546494 |
| DEE HOLMES | 1062.8334 |
| DELORES JEANBLANC | 1287.2005 |
| DEREK DASSELL | 174.89 |
| DEREK SHOEMAKER | 2308.3964 |
| DERRICK UCHNER | 810.6546494 |
| DESTINY GASPARD-VANDEI | 622.3238714 |
| DEVONTA DUNCAN | 1350.733 |
| DIAMOND IRELAND | 673.2472661 |
| DILLON OWENS | 155.1334 |
| DJUAN BLUE | 331.6305 |
| DOMINIC BOOZE | 499.8658 |
| DOMINIQUE MICHEL | 791.7498 |
| DOMINIQUE MODUPEN ROI | 8177.0903 |
| DOMINIQUE PHILLIPS | 249.6666 |
| DONALD BAKER JR | 622.3238714 |
| DONALD GUY | 28.4941 |
| DONALD JAY YEAGER | 2496.2063 |
| DONALD W HICKMAN | 307.3755 |
| DONALD WALKER | 1257.7162 |
| DONITA MORGAN | 1060.083657 |

| | |
|---|---|
| DONNIE KEENE | 4410.4495 |
| DOROTHY BEQUEATH | 2891.06 |
| DOUGLAS DAWSON | 673.2472661 |
| DOUGLAS HOCH JR | 117.4645 |
| DUSHAWN AUSTIN | 93.5907 |
| DUSTIN GORDON | 56.6981 |
| DUSTIN GROFF | 685.5868 |
| DUSTIN HAROLD HICKS | 822.1337426 |
| DUSTIN JOSEPH MCMURRA | 822.1337426 |
| DUSTIN K ROBERTS | 301.9037 |
| DUSTIN WHEELOCK | 11248.9675 |
| DWAYNE A PORCHEA | 673.2472661 |
| DYLAN DYMOWSKI | 174.1454 |
| DYLAN RUSSELL | 2232.4021 |
| EDDIE HOLBROOK | 575.8662824 |
| EDWARD CHOPIN III | 43.8179 |
| EDWARD WHITTAKER | 1060.083657 |
| ELIGAH LEE | 673.2472661 |
| EMILY MUDRY | 173.5062 |
| EMMANUEL MALABANAN | 2716.7394 |
| ENRIQUE ROCHA | 1599.14 |
| EQUESHA SIMS | 673.2472661 |
| ERIC BALDWIN | 778.3137 |
| ERIC CLINE | 4208.7643 |
| ERIC COLLINS | 1854.0731 |
| ERIC TUCKER | 236.9471 |
| ERICA FORD-EDMISTEN | 822.1337426 |
| ERICH GUEBERT | 226.9134 |
| ETHAN HORTON | 3.7576 |
| EUGENE TOWNLEY | 2827.0729 |
| EVAN BERKSHIRE | 5.65 |
| EVAN ESQUIVEL | 810.6546494 |
| FORREST SCHUMACHER | 63.99 |
| FRANK R PECK | 1060.083657 |
| FREDERICK HUTH | 78.55 |
| FREEDOM AARON HUDSON | 17497.7673 |
| GAGE GRUSCHOW | 673.2472661 |
| GARY HURT | 323.1317145 |
| GARY ROSENBLUM | 261.1101 |
| GEORGE CASILLAS JR | 2416.9565 |
| GEORGE SCHEMEL | 12198.1104 |
| GINA BOYLE | 1835.7178 |
| GLEN BLACKBURN | 277.4705 |
| GREG ERICKSON | 925.7396281 |

| | |
|---|---|
| GREG WUTHERICH | 171.48 |
| GREGORY GERHART | 490.6243 |
| GREGORY MCCABE | 84.552 |
| HALEE J COLLINS | 48.432 |
| HANNAH LYNN GEISENDOF | 648.6569 |
| HARVEY JEFFERY IVERSON | 1060.083657 |
| HAYLEY HEDLUND | 43.855 |
| HEATHER CARRIGAN | 284.3902 |
| HENLEY COYLE JR | 20.0629 |
| HOLLY WHEELOCK | 7344.8371 |
| HURSHA WILLIAMS | 1045.9562 |
| ISAIAH DAVIS | 177.1053 |
| ISAK RINDAHL | 673.2472661 |
| ISOKA T WEBBER | 1842.5007 |
| IVONNE LE HARDY CINTRON | 162.4 |
| IVY MARIE WORKING | 810.6546494 |
| JACKSON SMARTT | 172.31 |
| JACOB CHATELAIN | 1839.5891 |
| JACOB DAY | 262.2307 |
| JACOB JAKE LOUIS PETERSO | 1060.083657 |
| JACOB LITEU | 673.2472661 |
| JACOB SINER | 112.019 |
| JACOB STEPHENS | 2826.4488 |
| JADA FAUL | 102.8396 |
| JAKE MCGARVEY | 626.89 |
| JAKE STOUT | 153.52 |
| JAMES CLEMENT | 3035.89 |
| JAMES DENT | 1060.083657 |
| JAMES ELLIS | 4105.8888 |
| JAMES K BOYTER | 673.2472661 |
| JAMES LANGHAM | 3871.37 |
| JAMES TAYLOR | 810.6546494 |
| JAMIE MALESPIN HILDEBRA | 1060.083657 |
| JAMIE WILKINSON | 746.7061 |
| JAN BENNARDINI | 6201.9765 |
| JANAY THOMPSON | 1147.0629 |
| JANICE BONES | 673.2472661 |
| JANIE SHOPE | 897.9889 |
| JASMINE SHANTAE WILLIAM | 622.3238714 |
| JASON BERGER JR | 570.7575 |
| JASON LAWSON | 2908.951 |
| JASON MALDONADO | 4059.4003 |
| JASON PROSJE | 6221.6192 |
| JASON SCHAEFFER | 36.9258 |

| | |
|---|---|
| JASON SPIERLING | 4175.428 |
| JASON WALLEN | 1814.0418 |
| JDEE SANDIN | 2984.8821 |
| JEFFREY DAVIS | 810.6546494 |
| JEFFREY LONG | 1060.083657 |
| JEFFREY NEWMAN | 589.2688 |
| JEFFREY SAMMS | 5.2458 |
| JEFFREY SMITH | 673.2472661 |
| JENIQUE SAMPSON | 173.9091 |
| JENNAFER JOHNSON | 15.43 |
| JENNY LAURER | 822.1337426 |
| JEREMIAS PIMENTEL | 403.8776 |
| JEREMY AYERS | 262.1875 |
| JEREMY HACKLEY | 3997.547 |
| JEREMY PRITCHETT | 1418.3639 |
| JERRY BRANHAM | 71.6467 |
| JERRY CHASE | 110.8666 |
| JESSE MORGAN-COHEN | 810.6546494 |
| JESSE SCHROEDER | 2358.0838 |
| JESSE VELEZ | 673.2472661 |
| JESSE WEBER | 8987.2167 |
| JESSICA JACKSON | 693.9253 |
| JESSICA RENEE WINSLOW | 201.8587 |
| JEVON HUNTER | 673.2472661 |
| JIMMY CARRERA | 87.0443 |
| JOEY LIOTTA | 22.357 |
| JOHN ALTMAN | 2439.9806 |
| JOHN BECKER | 422.5127 |
| JOHN CARR | 18402.3744 |
| JOHN CARRIGAN | 325.7123 |
| JOHN CLARK | 2027.0009 |
| JOHN CORMIER | 27.0906 |
| JOHN FEAZEL | 751.0637 |
| JOHN FOX | 2980.4976 |
| JOHN GRAHAM | 1060.083657 |
| JOHN GRIFFITH | 5416.3403 |
| JOHN HALBURNT | 112.5301 |
| JOHN PATTON III | 1787.5459 |
| JOHN POWELL | 161.9356 |
| JOHN SOLBERG | 11879.3587 |
| JOHN WATTS | 14.1665 |
| JOHNATHAN CUMMINGS | 267.8589 |
| JOHNNY MANAHAN | 259.8928 |
| JON ALDRIDGE | 1906.5484 |

| | |
|---|---|
| JONAH BRASSEAUX | 666.8494 |
| JONATHAN DAWSON | 10735.7654 |
| JONATHAN HELMS | 987.3853 |
| JONATHAN RIVERA | 673.2472661 |
| JONATHAN WENDL | 31.1293 |
| JONATHON RASNICK | 423.7937 |
| JORDAN BUELL | 673.2472661 |
| JORDAN LEAVITT | 673.2472661 |
| JORDAN NOEL | 133.6721 |
| JORDAN SMITH | 18.51 |
| JORDAN TATUM | 139.9676 |
| JOSEPH B ROVIN | 1088.641171 |
| JOSEPH BATTLE | 2595.0818 |
| JOSEPH CUILLA | 673.2472661 |
| JOSEPH DALPIAZ | 628.3708 |
| JOSEPH ERRETT | 1032.3408 |
| JOSEPH F WALTER | 2236.9097 |
| JOSEPH JOE SAVAGLIA | 1451.852 |
| JOSEPH KIRKPATRICK | 1060.083657 |
| JOSEPH MANGUM | 91.2418 |
| JOSEPH MERRITHEW | 1060.083657 |
| JOSEPH R HEBERT | 5.5049 |
| JOSEPH VERNON STUBBE | 622.3238714 |
| JOSHUA B BLACKBURN | 147.4595 |
| JOSHUA BARES | 1385.0889 |
| JOSHUA CARTER | 2266.0557 |
| JOSHUA CURRY | 420.3273 |
| JOSHUA DERBY | 673.2472661 |
| JOSHUA FLEMING | 736.4841 |
| JOSHUA HART | 3475.3427 |
| JOSHUA HITCHCOCK | 375.2682 |
| JOSHUA TROSCLAIR | 212.6637 |
| JOSHUA WOOD | 102.46 |
| JUAN GONZALEZ | 83.1388 |
| JUANITA WALTON | 811.89 |
| JULIE MILLS | 134.8799 |
| JULIEANN JOHNSON | 63.39 |
| JULIUS CASEY | 134.3167 |
| JUSTIN BURNS | 1349.3007 |
| JUSTIN DENARDIN | 2880.4304 |
| JUSTIN PERKINS | 1432.0977 |
| JUSTIN ROZZELL | 95.2083 |
| JUSTIN WILLIAMS | 1313.2616 |
| JUSTINE RICHARDSON | 19.1128 |

| | |
|---|---|
| KAITLYN ELIZABETH ANDERS | 822.1337426 |
| KALEB BURRS | 583.9835 |
| KAMIKA GRAY | 87.3005 |
| KAREN GORDON | 652.8403 |
| KAROLYN HOOD | 1945.2804 |
| KARRI JERNIGAN | 673.2472661 |
| KATIE BRIDGES | 2620.9883 |
| KATIE CASTLE | 367.66 |
| KAYLA LATIOLAIS | 392.1569 |
| KAYLAH BRISCOE | 0.6596 |
| KEDRICK JOHNSON | 78.008 |
| KEEGAN EVANICKI | 9.861 |
| KEEMO WEBB | 15.3144 |
| KEENAN REIMERS | 197.7665 |
| KEITH OVERTON | 312.57 |
| KELLIE BAUER | 0.5577 |
| KENDRA JACKSON | 166.592 |
| KENDRA PLATT | 2729.6349 |
| KENDYL LEHMANN | 4753.8661 |
| KENNETH C CUPPLES | 121.1 |
| KENNETH COLEMAN | 102.2129 |
| KENNETH GORDON | 211.4331 |
| KENNETH JAMES GOREE | 1875.3114 |
| KENTRELL VINCENT | 686.1849 |
| KEVIN HILL JR | 29.3563 |
| KEVIN JACOB | 328.3612 |
| KEVIN PETERSON | 315.5646 |
| KEVIN TAYLOR | 1281.0347 |
| KHRISTOPHER PRICE | 408.3089 |
| KIRK BLACK | 971.8496 |
| KOLLIN RUFFIN | 673.2472661 |
| KRISTA BESSEY BEVAN | 622.3238714 |
| KRISTEN MODIN | 8049.1411 |
| KRISTIN KNIGHT | 57.8758 |
| KRISTOFFER BEGLEY | 947.2545 |
| KRISTY GAMBRELL | 124.1873 |
| KRYSTON MAYFIELD | 1.2443 |
| KUBEDDIN SELCUK | 673.2472661 |
| KYLE FINCH | 751.68 |
| KYLE ORSELLO | 218.1531 |
| KYLEE DROLLINGER | 65.62 |
| KYLER BUCKMAN | 810.6546494 |
| KYLIE GOODMAN | 720.2385 |
| KYRSTIN WHITE | 673.2472661 |

| | |
|---|---|
| LACARA JOHNSON | 426.8134 |
| LADAIESJAHN GIBSON | 673.2472661 |
| LADUNTAE MAYO | 1384.784 |
| LAMAR CLARK | 41.7424 |
| LAMAR DUCKETT | 330.6776 |
| LANA STEPHENS | 1060.083657 |
| LANCE SANDEFUR | 134.41 |
| LANDON DIXON | 95.5057 |
| LANDYN JOE SHULTERS | 1041.3064 |
| LANE LOUDENSLAGER | 200.488 |
| LARRY MARTIN | 179.9907 |
| LARRY NOBLES | 5621.0867 |
| LARRY O ASHEIM | 3116.5547 |
| LARRY SHEA | 810.6546494 |
| LARRY STEPHENS | 812.5324 |
| LAUREN FRIKKEN | 574.6631 |
| LAURYN CRAWFORD | 275.63 |
| LAWRENCE ALEMAN | 234.2678 |
| LAWRENCE HAMILTON | 2912.0815 |
| LAWRENCE SCIAMBRA | 1936.1099 |
| LELA GUINN | 812.8224 |
| LEMEN BRINSTON | 12796.7689 |
| LEVI HOFFMAN | 97.6535 |
| LINDA DEROUEN | 21.8403 |
| LLOYD DILLON JR | 38.8895 |
| LOGAN ALLEN | 1906.159 |
| LORI MULLEN | 1484.1493 |
| LUCAS TAYLOR | 673.2472661 |
| LUMECCA FRANCIS | 106.1653 |
| LYLE DRESSEL | 52.7243 |
| MALCOM LYONS | 6.072 |
| MARGARET FOGLE | 3.5096 |
| MARGARET MARSHALL | 8.8832 |
| MARIA FRACKER | 457.7312291 |
| MARIA MARTIN | 1060.083657 |
| MARIO DAVILA | 716.13 |
| MARK HUGGETT | 709.0445 |
| MARK IVLEV | 215.8488 |
| MARK RANDLES | 765.4743 |
| MARK STANSBURY | 9.6476 |
| MARLA GAY | 6686.4858 |
| MARLON JACKSON | 1797.432 |
| MARTIN MURPHY | 1060.083657 |
| MATHEW DAVIS | 714.5222 |

| | |
|---|---|
| MATT INGHELS | 810.6546494 |
| MATTHEW BERGERON | 219.0027 |
| MATTHEW DONALD WADDE | 1893.0353 |
| MATTHEW GARBER | 218.4208046 |
| MATTHEW L DAUBENDIEK | 4736.8543 |
| MATTHEW LEE JONES | 673.2472661 |
| MATTHEW STEPHEN MOREY | 673.2472661 |
| MATTHEW WATSON | 1898.4426 |
| MATTHEW WINE | 2276.3497 |
| MELINDA PALMER | 4131.7569 |
| MELISSA MARTIN | 244.3483 |
| MELISSA MURPHY | 41.949 |
| MELISSA SHIVELY | 673.2472661 |
| MELODY SHEN | 1088.641171 |
| MICHAEL ANDERSON | 13965.8171 |
| MICHAEL BARKER | 18.991 |
| MICHAEL BONACCORSO | 673.2472661 |
| MICHAEL CALEGAN | 622.3238714 |
| MICHAEL CAMERON PARKE | 673.2472661 |
| MICHAEL DAVIS | 322.929 |
| MICHAEL FARMER | 19.1988 |
| MICHAEL HOLT | 389.0369 |
| MICHAEL HUDGINS | 160.1693 |
| MICHAEL JACKSON | 142.6595 |
| MICHAEL JONES | 1041.7156 |
| MICHAEL JOSEPH MYERS | 673.2472661 |
| MICHAEL MAXWELL | 1051.1967 |
| MICHAEL MUELLER | 36.8873 |
| MICHAEL NEFF | 4.7568 |
| MICHAEL ORTEGA | 673.2472661 |
| MICHAEL PARKER | 18.991 |
| MICHAEL S KVANVIG | 263.6125998 |
| MICHAEL SCARCE | 8494.8779 |
| MICHAEL SNOW | 7464.6456 |
| MICHAEL WAGNER | 673.2472661 |
| MICHELLE ALFRED | 27.5455 |
| MICHELLE COLEMAN | 61.9069 |
| MILLISCENT COLEMAN | 118.55 |
| MIRANDA WILSON | 5122.922 |
| MISTY STAYTON MILLS | 368.6086 |
| MITCHELL JOHNSON | 206.058 |
| MONIQUE JACOB | 47.6281 |
| MORGAN ELIZABETH FERRA | 822.1337426 |
| MORRIC WHITE | 545.4518 |

| | |
|---|---|
| MORRIS BROWN | 1060.083657 |
| NAETORIA WILLIAMS | 105.44 |
| NATASHA COX | 1838.6309 |
| NATHAN BESSERT | 1164.3173 |
| NATHAN EDWARDS | 884.6871 |
| NATHAN HANCOCK | 1060.083657 |
| NATHAN HANSON | 1459.2909 |
| NATHAN SHAY | 713.4968 |
| NATHANIEL CARTER | 10218.6567 |
| NATOSHIA HAILEY | 170.4782 |
| NICHOLAS BLANCHARD | 232.8391 |
| NICHOLAS HILL | 2087.52 |
| NICHOLAS SPISAK | 194.2152 |
| NICHOLE A BIEWER | 770.2843 |
| NICK CAMPOS | 6387.7339 |
| NICKOLAS BRASSEAUX | 43.6264 |
| NICOLAS J DEVETO | 673.2472661 |
| NICOLE BLALOCK | 2928.2872 |
| NICOLE CLARK | 673.2472661 |
| NICOLE REEHER | 730.3724 |
| NICOY DOUGLAS | 673.2472661 |
| NORMAN KING | 116.1217 |
| PAIGE GRAYE | 755.7575 |
| PAMELA M TACKETT | 453.5172 |
| PAMELA PICOU | 499.3713 |
| PATRICIA BOBBITT | 25.3909 |
| PATRICIA ELDRIDGE | 116.8824 |
| PATRICK THOMPSON | 1897.7758 |
| PAUL B GUILLOT | 3567.3663 |
| PAUL K CROTSER | 2338.1671 |
| PAUL MCCORMICK | 145.5495 |
| PAULA EPPS | 413.4449 |
| PETER LAMBERT | 767.5148 |
| PEYTON PORCHE | 139.124 |
| PHILLIP MAY | 8.4553 |
| POLA LABIB | 154.0371 |
| POPPY ORTEGA | 1450.6382 |
| QUENTIN CHASE BEAUDOIN | 100.9822 |
| RACHEL ANN PLEASANT | 3037.4606 |
| RACHEL ROSS | 117.7295 |
| RACHELE MCLENDON | 14.147 |
| RACHELLE WILLIAMS | 740.0134 |
| RALPH BRYAN | 621.6166 |
| RAMON ESPINO | 99.124 |

| | |
|---|---|
| RAWLE SYKES | 74.9615 |
| RAYANDREA FAIRLEY | 517.1176 |
| RAYMOND MARTINEZ | 994.05 |
| RAYMOND T DESALVO | 673.2472661 |
| REBECCA PUCKETT | 59.0636 |
| REBECCA THIGPEN | 673.2472661 |
| REED J SEXTON | 2900.3415 |
| REGINALD LEE | 1622.1067 |
| RHIANA MEEVES | 12.0033 |
| RHIANNON GLOVER | 192.3864 |
| RHYS ENTREKIN | 3200.3313 |
| RICHARD E PALMER | 810.6546494 |
| RICHARD GRAFF | 810.6546494 |
| RICHARD TRE HUFFMAN | 30.2302 |
| RICKY J ESTELLE | 847.8496 |
| ROBBERT NYHAN | 72.5505 |
| ROBERT BLAKE THOMAS | 1846.551 |
| ROBERT BOSWELL | 1679.9518 |
| ROBERT DAVIES | 164.45 |
| ROBERT DEWITT | 457.7312291 |
| ROBERT EPP | 516.7383 |
| ROBERT GORDON | 1883.6901 |
| ROBERT H GUNN | 1020.7833 |
| ROBERT MCCLANAHAN | 70.253 |
| ROBERT RIDDLE | 2.853 |
| ROBERT SANTOS | 4426.0537 |
| ROBERT SMITH | 673.2472661 |
| RODNEY CLAUDE | 6091.5386 |
| ROSE FENCEROY | 128.1953 |
| ROSS DYER | 6847.6647 |
| RUSSELL ALLEN HALSEY | 588.2252 |
| RUSSELL BARNETT | 673.2472661 |
| RUSTY DON PARKER | 862.9431 |
| RYAN LINARES | 600.8986 |
| RYAN OLSON | 141.5228 |
| RYAN SIMS | 105.4434 |
| RYAN TAFT | 673.2472661 |
| RYAN WERDEL | 129.1166 |
| SAMAJ MARQUIS BURBRIDG | 673.2472661 |
| SAMANTHA F DONALD | 1140.716 |
| SAMANTHA GRUVER-FARRIS | 323.1317145 |
| SAMUEL COCO | 3438.6215 |
| SAMUEL DOUTHAT | 635.3359 |
| SAMUEL J MCPHERSON | 3417.8799 |

| | |
|---|---|
| SAMUEL PERRY | 622.3238714 |
| SANTANA JOHNSON | 555.2635 |
| SAVANNAH ALLDS | 112.4482 |
| SEAN BURRELL | 1457.454 |
| SEQUAIYA BLUE | 13.838 |
| SETH DANIEL WILLIAM SLAC | 822.1337426 |
| SETH THOMAS SWEENEY | 673.2472661 |
| SHADOW MONINGTON | 812.0083 |
| SHANE JONES | 103.5877 |
| SHANICE ADELMAN | 3497.5352 |
| SHANNON FARLEY | 430.0521 |
| SHANTEL ALEXANDER | 327.7376 |
| SHAQUILLE LAVALAIS | 152.5673 |
| SHAUN PECORA | 673.2472661 |
| SHAWN GRAVES | 8203.9328 |
| SHAWN REAVES | 408.8469 |
| SHAWN VAUGHN | 5080.7956 |
| SHAWNDELL BROWN-DEAN | 51.8754 |
| SHAY SIMICH | 1060.083657 |
| SHELLEY PATIN MEYER | 2681.7094 |
| SPENCE JON CONSTONTIN | 622.3238714 |
| STEPHANIE DISHNER | 822.1337426 |
| STEPHANIE SIBERT | 3242.6084 |
| STEPHANIEANN SIMMONS | 385.9941 |
| STEPHEN G BURDETTE | 7.6961 |
| STEPHEN J RIBBLE | 673.2472661 |
| STEPHEN STANISLOWSKY | 4591.545 |
| STEVE M HAUSER | 673.2472661 |
| STEVEN JONES | 2644.3982 |
| SUSAN THORNTON | 4205.9457 |
| SUTTON KENDALL | 1213.8113 |
| SYDNEY SYLVIA | 810.6546494 |
| TABATHA VANDERPOOL | 361.7842 |
| TABITHA BEGLEY | 1064.6283 |
| TAJAH MONTGOMERY | 447.6221 |
| TAJHRI DUBOSE | 673.2472661 |
| TAMARA PEREZ | 341.03 |
| TAMMY SHERELLE HENDER | 457.7312291 |
| TAMMY WESTBROOK | 2117.274 |
| TARA CABINESS LUCAS | 457.7312291 |
| TAYLOR HARRIS | 371.8628 |
| TED STRECKER | 584.3542 |
| TERRANCE HUDGINS | 404.1238 |
| TERRIONE BROWN | 4345.9314 |

| | |
|---|---|
| TERRY COFFEY | 457.0607 |
| THERESA YOST | 1325.1243 |
| THOMAS BRUMLEY | 11.96 |
| THOMAS KNIGHT | 3245.9725 |
| THOMAS MARTIN | 947.9485 |
| THOMAS WILSON | 479.556 |
| TIFFANY DEARSTONE | 145.791 |
| TIMOTHY BRICKEY | 112.4681 |
| TIMOTHY CAMERON | 3823.3976 |
| TIMOTHY CIORDIA | 874.4403 |
| TIMOTHY COLEMAN | 646.2212 |
| TIMOTHY DAVID HOWLEY | 2369.3595 |
| TIMOTHY HOWARD | 638.9092 |
| TIMOTHY MCLAUGHLIN | 787.5858 |
| TOBY GRAY | 643.2610091 |
| TOMMY PAXTON | 3119.2186 |
| TONI QUARTIERI | 673.2472661 |
| TONYELLE ISAAC | 29.5286 |
| TOSHA CUNDIFF | 1014.3967 |
| TRAVIS EDMOND WILLIAMS | 187.8309 |
| TRAVIS LEE | 515.6934 |
| TRAVIS MASON | 1060.083657 |
| TREVELL GORDON | 94.3418 |
| TREVOR HERALD | 151.9185 |
| TREVOR STANG | 225.4456 |
| TRICIA STEGALL | 388.4066537 |
| TRISTAIN DEARSTONE | 338.921 |
| TRISTAN TRESNER | 107.88 |
| TROY J PAULSEN | 1477.62 |
| TUNCAY TUNCAY | 673.2472661 |
| TWILA BYRD | 2410.3051 |
| TYLER DEATON | 1302.9882 |
| TYLER M SCOTT | 3587.94 |
| TYLER ORESKOVIC | 1106.0472 |
| TYLER RICE | 673.2472661 |
| TYLER TURNER | 2816.7745 |
| TYLER WIRICK | 1728.1221 |
| TYREK ROBERTS | 421.8242 |
| VANCE TILLEY | 3547.7708 |
| VICTOR A CLAUD | 3150.3205 |
| VICTOR SOMOTUN | 168.4339 |
| VICTORIA PHILLIPS | 207.0001 |
| WADE THORNTON | 810.6546494 |
| WARREN PATRICK ROBINSC | 622.3238714 |

| | |
|---|---|
| WAYNE DANIELS | 1060.083657 |
| WAYNE SIMONS | 889.5487 |
| WENDY D UPDEGRAFF | 3763.0219 |
| WESLEY QUINTANA | 1060.083657 |
| WILLIAM COLE | 630.0037 |
| WILLIAM DEADRICK | 822.1337426 |
| WILLIAM JACKSON III | 15.4005 |
| WILLIAM KARAMPOUR | 258.9289 |
| WILLIAM LACHNEY | 0.7304 |
| WILLIAM MILLER | 283.2297 |
| WILLIAM OLIVER | 4445.931 |
| WILLIAM SURGENER | 304.092 |
| WILLIAM WITHERS | 4916.6687 |
| WILLIE CARTER | 93.4654 |
| WILLOW JOHNSON-FULLER | 1137.2171 |
| WRYAN ARCENEAUX | 9.1763 |
| YAQUEERA GUY | 183.1442 |
| ZACHARY BOUDROT | 174.7026 |
| ZACHARY HOLCOMB | 834.2329 |
| ZEKE KITE | 243.9384 |
| Grand Total | 913985.9111 |

# EXHIBIT 2

*Cory Edwards, et al., v. PJ Ops Idaho, LLC, et al.,* Case No. 1:17-cv-0283
The United States District Court for the District of Idaho

---

### Notice of Class Action Settlement against PJ Ops Papa John's Stores

---

To:     [Driver Name]

**A proposed settlement seeks to resolve claims for allegedly unreimbursed vehicle expenses asserted on behalf of Delivery Drivers who worked at any Papa John's stores owned and operated by Defendants PJ Ops Idaho, LLC; PJ Holdings KY, LLC; PJ Ops Kansas, LLC; PJ Ops Colorado, LLC; PJ Ops Louisiana, LLC; PJ Ops New York, LLC; PJ Operations, LLC; PJ West Fargo, LLC; PJ Falcon Colorado, LLC; PJ Colorado Springs Co Op, LLC; PJ Ops Minnesota, L.L.C.; PJ Acquisitions, LLC; Tom Wylie; David "Dougie" Allen (together, the "PJ Ops Defendants") during the time periods described below.**

**A Court authorized this Notice. You are receiving this Notice because records show that you worked for the PJ Ops Defendants as a delivery driver during the relevant time period.**

| 1.  Introduction |
|---|

On July 5, 2017, Cory Edwards filed a lawsuit against the PJ Ops Defendants. Mr. Edwards was later joined as a collective action representative by James Hollingsworth and joined by John Carrigan, Seth Sweeney, Matthew Garber, and Jeffrey Smith as class action representatives. Plaintiffs allege that the PJ Ops Defendants under-reimbursed delivery drivers for vehicle-related driving expenses in violation of state and federal wage law. The PJ Ops Defendants deny these allegations and claims.

On May 18, 2018, the Court conditionally certified this case as an FLSA collective action and authorized an FLSA collective action notice to be mailed to the PJ Ops Defendants' delivery drivers. Seven hundred and eight delivery drivers opted into the case to pursue their FLSA claims.

On June 7, 2022, the Court certified Rule 23 classes under the state laws of Idaho, Colorado, North Dakota, Kentucky, and New York.

Plaintiffs and Defendants have agreed to settle the claims asserted in the Lawsuit. Plaintiffs' principal reason for entering into the settlement agreement is that it provides a substantial cash benefit to the class of delivery drivers without the risks or delays of further litigation. The cash benefit provided under the Settlement must be balanced against the risk of a smaller recovery—or no recovery at all—if this lawsuit proceeds, which includes the likelihood of appeals that could last

years into the future. The PJ Ops Defendants are entering this Settlement to avoid the uncertainty, burden, and expense of litigation.

**2.  The Settlement's Monetary Terms**

Under the Settlement, which the Court has preliminarily approved, the PJ Ops Defendants agree to pay $2,100,000 (the "Settlement Fund") to resolve all of the claims raised in the lawsuit, including those for attorney's fees, expenses, and service awards.

After deducting attorneys' fees, costs, and incentive awards, the settlement will be distributed to the Class Members in proportion to their share of the total on-the-road hours worked by the Class Members during the relevant time periods identified below. FLSA Collective Class Members' hours worked during the FLSA Collective Action period are counted at 1.5× to account for the claims they have preserved.

If you opted in to the Lawsuit, you are an FLSA Collective Action Class Member.

If you opted in to the Lawsuit *and* worked in Idaho, Colorado, Kentucky, New York, or North Dakota, you are an FLSA Collective Action Class Member and a Rule 23 Class Member.

If you did not opt in to the Lawsuit, but worked in Idaho, Colorado, Kentucky, New York, or North Dakota, you are a Rule 23 Class Member.

The relevant time periods are as follows:

| Class | Recovery Time Period |
|---|---|
| FLSA Collective Action Class | July 5, 2014 to December 12, 2024 |
| Idaho Rule 23 Class | July 5, 2015 to December 12, 2024 |
| Colorado Rule 23 Class | July 5, 2014 to December 12, 2024 |
| Kentucky Rule 23 Class | July 5, 2012 to December 12, 2024 |
| New York Rule 23 Class | July 5, 2011 to December 12, 2024 |
| North Dakota Rule 23 Class | July 5, 2012 to December 12, 2024 |

Individuals who are both FLSA Collective Action Class Members and Rule 23 Class Members will have their hours worked from July 5, 2014 to December 12, 2024 counted at 1.5× for purposes of determining their share of the settlement and any hours worked prior to July 5, 2014 in Kentucky, New York or North Dakota counted at 1×.

**Please keep your address current with the Claims Administrator (identified below) in order to receive your payment.**

Any Class Member who fails to cash their check within 180 days of its issuance can request that their check be re-issued at any time during the 180 days after issuance.

**3.  What are my options?**

You have the following options:

| Action You Can Take | Details |
|---|---|
| **Do nothing.** | If you do nothing, you will receive your share of the Settlement as described in the previous section. |
| **Opt Out from the settlement by [60 days from the date of mailing]** | If you opt out of the Settlement, you waive any benefits due to you under the Settlement. You will not, however, release any of your claims and can pursue your own individual claims against the PJ Ops Defendants relating to the claims raised in this Lawsuit. To opt out, you can timely and properly submit an Opt-Out Notice described below. |
| **Object to the settlement by [60 days from the date of mailing].** | If you object to the proposed Settlement, in whole or in part, you may write to the Court and explain why you object. You cannot object to the Settlement unless you are a Class Member, and you did not previously submit a request to opt out from the Settlement. If you object to the Settlement, you must file a written objection with the Clerk of Court's Office as described below. If you submit a written objection by _____, you may attend the Settlement Fairness Hearing and, at the discretion of the Court, may speak to the Court about your objection. |

**4.  Can I be retaliated against if I take part in the case?**

**The law strictly forbids employers from retaliating against employees for participating in a lawsuit or cashing a settlement check.** Retaliation is illegal, and you could be entitled to additional money should a court determine that an employer took adverse action against you because you joined this lawsuit or cashed your check. If you experience any retaliation, you should report it immediately to Class Counsel (identified below) or another attorney of your choice.

**5.  What claims are released?**

If you are an FLSA Collective Action Class Member, and you do not opt out of the settlement, you will release your state and federal wage claims asserted in the Lawsuit, or that could have been asserted in the Lawsuit based on the facts asserted, as detailed below.

If you are a Rule 23 Class Member, and you do not opt out of the settlement, you will release your state law claims whether you cash your check or not. You will also release your federal claims by cashing or negotiating your settlement check.

**State Law Release:** Each Rule 23 Class Member who does not opt-out of the Settlement forever and fully releases PJ Ops, and any of its current or former officers, directors, shareholders, members, employees, representatives, insurers, corporate parents, corporate siblings, subsidiaries, predecessors, successors, assigns, related entities and affiliates thereof (the "Released Parties"), from all state law wage and hour claims, and any other claims related to, or arising from those claims that were, or could have been, asserted based on the facts alleged in the Fourth Amended Complaint filed in the Lawsuit and accrued through December 12, 2024, including, but not limited to, claims relating to the under-reimbursement of delivery expenses, unlawful deductions, unpaid overtime, dual jobs, or untimely payment of wages, and any related claims for liquidated damages, penalties, attorneys' fees and costs, and interest, or other relief that could be pursued under the wage and hour laws of the state where they worked, and any applicable state, local or municipal law or regulation, whether known or unknown; any and all claims for breach of contract relating to the facts asserted in the Litigation; any and all claims for unpaid or underpaid employee expense reimbursement relating to the facts asserted in the Litigation; any and all claims for unjust enrichment relating to the facts asserted in the Litigation; and any and all derivative claims relating to unpaid wages or minimum wage compensation against the Released Parties relating to the facts asserted in the Litigation, settlement administrator costs, service awards, penalties, and any other monetary claims related to the payment of wages arising between: (1) Idaho Rule 23 Class: July 5, 2015 through December 12, 2024; (2) Colorado Rule 23 Class: July 5, 2014 through December 12, 2024; (3) Kentucky Rule 23 Class: July 5, 2012 through December 12, 2024; (4) New York Rule 23 Class: July 5, 2011 through December 12, 2024; and (5) North Dakota Rule 23 Class: July 5, 2012 through December 12, 2024.

**Federal Law Release**:  Each FLSA Collective Action Member, as well as any Rule 23 Class Members who signs a settlement check under this Agreement, releases all claims asserted or that could have been asserted against any of the Released Parties based on the factual allegations in the most recently amended Complaint, including but not limited to all wage and hour claims related to the factual allegations in the Lawsuit through December 12, 2024; claims relating to the under-reimbursement of delivery expenses, unlawful deductions, unpaid overtime, dual jobs, or untimely payment of wages, and any related claims for liquidated damages, penalties, attorneys' fees and costs, and interest, or other relief that could be pursued under the Fair Labor Standards Act, 29 U.S.C. §§ 201 et seq., the wage and hour laws of the state where they worked, and any applicable state, local or municipal law or regulation, whether known or unknown; any and all claims for breach of contract relating to the facts asserted in the Lawsuits; any and all claims for unpaid or underpaid employee expense reimbursement relating to the facts asserted in the Lawsuits; any and all claims for unjust enrichment relating to the facts asserted in the Lawsuits; and any and all derivative claims relating to unpaid wages or minimum wage compensation against the Released Parties relating to the facts asserted in the Lawsuits.

For Rule 23 Class Members who sign a settlement check under this Agreement, the signed check will be submitted to the Court as a consent to join the Action under the Fair Labor Standards Act, 29 U.S.C. §§ 201, et seq., and, particularly under 29 U.S. C. § 216(b).

| 6.   How do I opt-out of the settlement? |
| --- |

You can opt out of the settlement by requesting to be excluded from the settlement. You must do so by submitting an Opt-Out Request, in writing, no later than [INSERT DATE]. The Opt-Out Request must include the following: (1) the Class Member's name, (2) the Class Member's signature, (3) the date signed, (4) a statement to the effect of "I wish to opt out of the settlement in Edwards v. PJ Ops" and (5) a statement to the effect of "I understand that by opting out, I will receive no benefits from this settlement." You should mail the request to either Class Counsel or the Claims Administrator. Their addresses are below.

A Class Member who submits an Opt-Out Request is not eligible to receive a share of the Settlement and will not release any claims. Likewise, PJ Ops does not waive any possible defenses they may raise against them.

You should be aware that Fair Labor Standards Act claims are limited to a two- or three-year statute of limitations and each state provides its own statute of limitations. Thus, proceeding separately may result in some or all of your claims expiring as a matter of law. If you pursue your claims elsewhere, you may be awarded a lesser amount than your award in this settlement, a greater amount than your award, or $0.

| 7. How do I object to the Settlement? |
| --- |

Class Members may also object to the Settlement in whole or in part. Objections must be made in writing to the Administrator, or filed with the Court, and also served on counsel for the Parties, no later than [INSERT DATE], via First-Class United States Mail, postage prepaid.

The objection must include a written statement (1) objecting to the settlement, (2) setting forth the specific reasons for the objection, including any legal or evidentiary support for the objection, (3) stating whether the Class Member intends to appear and object to the settlement at the Final Approval Hearing, and (4) containing the Class Member's name, address, and telephone number. Any reason for the objection not set forth in the written statement will not be considered. The Class Member must sign and date the objection. If you do not comply with these requirements, you *waive your right to object* to the settlement and/or appear at the Settlement Fairness Hearing.

Persons who intend to object and desire to present evidence at the Settlement Fairness Hearing must include in their written objection or notice of appearance the identity of any witnesses they may call to testify and exhibits they intend to introduce into evidence at the hearing. Such persons may be heard orally at the discretion of the Court.

You are not required to hire an attorney to represent you in making written objections or in appearing at the Settlement Fairness Hearing. However, if you decide to hire an attorney, it will be at your own expense, and that attorney must file a notice of appearance with the Court. The Settlement Fairness Hearing may be adjourned by the Court without further written notice to the Class. Unless the Court orders otherwise, any Class Member who does not object in the manner

described above will be deemed to have waived any objection and shall be forever foreclosed from making any objection to the proposed Settlement.

| **8.  Do I have a lawyer in this case?** |
|---|

Plaintiffs and the Class Members are represented by Andrew Biller and Andrew Kimble of Biller & Kimble, LLC and by Mark Potashnick of Weinhaus & Potashnick. They can be contacted at:

Andrew Biller
Andrew Kimble
Emily Hubbard
Biller & Kimble, LLC
8044 Montgomery Road, Suite 515
Cincinnati, OH 45236
settlement@billerkimble.com
(513) 202-0710

Mark Potashnick
Weinhaus & Potashnick
11500 Olive Blvd., Suite 133
St. Louis, Missouri 63141
markp@wp-attorneys.com
(314) 997-9150 ext. 2

| **9.  How will the lawyers be paid? How will costs be paid?** |
|---|

Class Counsel has prosecuted this lawsuit since July 5, 2017, and has not received payment of any attorney's fees or expenses incurred in representing the Class. Per Class Counsel's representation agreements with the Plaintiffs and under the terms of the Settlement Agreement, Class Counsel has asked that the Court award them 1/3 of the Settlement Fund allocated to Class Members ($700,000) in attorney's fees, plus all advanced legal expenses of approximately _____. Finally, the Court has preliminarily approved a service and incentive award of $10,000 for each of the six Named Plaintiffs, for their service as collective or class representatives. These amounts will be deducted from and paid out of the Settlement Fund. The Court has preliminarily approved these attorneys' fee, cost, and service award amounts.

| **10. When and where will the Court decide whether to approve the Settlement?** |
|---|

The Court will determine whether to approve this Settlement. To do so, the Court will conduct a Settlement Fairness Hearing on _____ at the James A. McClure Federal Building and United States Courthouse, 550 West Fort Street, Suite 400, Boise, Idaho, 83724, before the Honorable Judge David C. Nye. Although you may attend this hearing, you do ***not*** need to attend this hearing in order to participate in the Settlement. At the hearing, the Court will determine whether the proposed settlement is fair, reasonable, and adequate in accordance with Federal Rule of Civil Procedure 23(e). The Court may approve the Settlement and/or any other related matter at or after the Settlement Fairness Hearing without further notice to Class Members.

\*\*\*

**Please Direct Any Questions to the Claims Administrator or Class Counsel:**

| Claims Administrator | Class Counsel | |
|---|---|---|
| | Biller & Kimble, LLC<br>8044 Montgomery Road<br>Suite 515<br>Cincinnati, OH 45236<br>(513) 202-0710<br>settlement@billerkimble.com | Mark Potashnick<br>Weinhaus & Potashnick<br>11500 Olive Blvd., Suite 133<br>St. Louis, Missouri  63141<br>(314) 997-9150 ext. 2<br>markp@wp-attorneys.com |

**11. Please keep your address current.**

If you do not Opt Out, and the settlement is approved, you will be mailed a check for your portion of the Settlement. For that reason, it is important that you keep your mailing address current. If your mailing address changes, please inform the Claims Administrator or Class Counsel.